**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF UTAH**

| | | |
|---|---|---|
| In re: TWIN PEAKS FINANCIAL SERVICES, INC. | § § | Case No. 07-25399 |
| TEBBS, KENNETH C | § | |
| | § | |
| Debtor(s) | | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Duane Gillman, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $47,004.00 **(without deducting any secured claims)** | Assets Exempt: N/A |
| Total Distributions to Claimants: $0.00 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $2,197,109.23 | |

3) Total gross receipts of $2,200,109.23 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $3,000.00 (see **Exhibit 2**), yielded net receipts of $2,197,109.23 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $17,740,138.48 | $3,687,747.50 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $2,493,545.26 | $2,493,545.26 | $2,197,109.23 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $274,800.00 | $274,800.00 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $915,000.00 | $19,522,336.86 | $19,472,336.86 | $0.00 |
| **TOTAL DISBURSEMENTS** | $18,655,138.48 | $25,978,429.62 | $22,240,682.12 | $2,197,109.23 |

4) This case was originally filed under chapter 11 on 11/09/2007, and it was converted to chapter 7 on 06/30/2008.  The case was pending for 134 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:      08/22/2019                    By: /s/ Duane  Gillman
                                                    Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Adversary against Clark Rushton Family Trust | 1241-000 | $3,750.00 |
| Settlement with Robert Maxwell | 1241-000 | $10,000.00 |
| Adversary Against Brent Gilliland dba So Simple | 1241-000 | $10,000.00 |
| Adversary against Richard E. Davis | 1241-000 | $20,000.00 |
| Reverse Deposit Adjustment | 1241-000 | -$150,000.00 |
| Adversary Against Adam Butler | 1241-000 | $300,000.00 |
| Settlement with Kristel Gough | 1241-000 | $3,000.00 |
| Adversary against Herriman City | 1241-000 | $11,975.00 |
| Adversary Against Rawley & Mithona Nielsen | 1241-000 | $15,000.00 |
| Adversary against Matt Greene | 1241-000 | $10,000.00 |
| Adversary Proceeding Against Steve Chapton | 1241-000 | $2,000.00 |
| Adversary Against Keith Short | 1241-000 | $2,500.00 |
| Justin Hardy Adversary Proceeding | 1241-000 | $3,900.00 |
| Adversaries Against Mignon and Nicholas Bonino | 1241-000 | $2,000.00 |
| Adversary Against Richard Lucas | 1241-000 | $20,000.00 |
| Adversary against Justyn Tebbs | 1241-000 | $12,000.00 |
| Adversary Against North Sky Ventures | 1241-000 | $2,000.00 |
| Adversary Against David Johnson | 1241-000 | $103,500.00 |
| Adversary Against Shane Rushton | 1241-000 | $12,000.00 |
| Adversary Against Paul Burningham | 1241-000 | $7,400.00 |
| Adversary Against Utah Mortgage Alliance | 1241-000 | $5,000.00 |
| NSEA Enterprises LTD., and Steven N. Olpin | 1241-000 | $1,200.00 |
| Adversary against Jeffrey & Laura Morrin | 1241-000 | $150,000.00 |
| REAL PROPERTY | 1110-000 | $48,000.00 |
| Adversary Against Sand Bay | 1241-000 | $1,000.00 |
| Adversary Against Ultralite Adventures | 1241-000 | $1,200.00 |
| **TOTAL GROSS RECEIPTS** | | **$607,425.00** |

| | | |
|---|---|---|
| Escrow Funds - Palamino Cove Develop | 1229-000 | $22,817.16 |
| Adversary Against Damion Rodeback | 1241-000 | $1,000.00 |
| Adversary against Jay Newbold | 1241-000 | $1,000.00 |
| Adversary Against Taria Atkinson | 1241-000 | $2,700.00 |
| POC in BK of Craig & Milette Andrus | 1241-000 | $356.42 |
| Adversary against Cottonwood Assets | 1241-000 | $3,683.33 |
| Adversary Against Nikki Johnson | 1241-000 | $8,384.87 |
| Reversed Deposit 100030 1 Settlement with Russ Graves | 1241-000 | -$2,803.32 |
| Claim filed in the Jerry T & Julie Gomez BK | 1241-000 | $5,652.07 |
| POC in BK of Kent Crump | 1241-000 | $833.43 |
| Adversaries against K.Cannon & Cannon Excavating | 1241-000 | $35,500.00 |
| Adversary Against Jeff & Valerie Tebbs | 1241-000 | $20,004.00 |
| Adversary Against Todd Bruse | 1241-000 | $6,000.00 |
| WELLS FARGO BANK (MNK Acct) | 1229-000 | $28,414.15 |
| Adversary Against Henry Barlow | 1241-000 | $150,000.00 |
| Adversary Against Mark Dahl | 1241-000 | $5,000.00 |
| Adversary Against Majestic Homes | 1241-000 | $5,000.00 |
| Adversary Against John Nostrom | 1241-000 | $3,000.00 |
| Adversary Against Cam Miller | 1241-000 | $3,000.00 |
| POC in BK of Richard & Jill Harris | 1241-000 | $598.51 |
| Adversary against Cody Gray | 1241-000 | $4,200.00 |
| Adversary Against Lisa Simonsen | 1241-000 | $10,000.00 |
| Adversary Against North Star Funding | 1241-000 | $65,000.00 |
| Adversary Against Jared & Michelle Nelson | 1241-000 | $10,000.00 |
| POC in Danio & Lindsey Hernandez Bankruptcy | 1241-000 | $17.69 |
| Adversary against Laurel Tanner Trust | 1241-000 | $7,921.93 |
| Adversary against Karen Glines | 1241-000 | $55,000.00 |
| Adversary Against AK Masonry LLC | 1241-000 | $50,000.00 |
| Adversaries Against Dennis Barrett | 1241-000 | $20,000.00 |
| Adversary against Clark Rushton | 1241-000 | $4,691.00 |
| Adversary Against Rachna Grunkemeier | 1241-000 | $30,000.00 |
| Adversary against Philip Spencer | 1241-000 | $35,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,199,396.24** |

UST Form 101-7-TDR ( 10 /1/2010)

| | | |
|---|---|---|
| Adversary Against National City Mortgage | 1241-000 | $35,000.00 |
| Adversary Against Doug Smith | 1241-000 | $10,000.00 |
| Adversary against Jason & Melanie Bruse | 1241-000 | $7,000.00 |
| Adverary against Wayne/Ardean Janssen | 1241-000 | $2,500.00 |
| Kathy Heward Adversary Proceeding | 1241-000 | $7,000.00 |
| Adversary Against Larry Short | 1241-000 | $5,000.00 |
| Adversary Against James Glaittli | 1241-000 | $3,000.00 |
| Adversary Against Star DRS LLC | 1241-000 | $23,500.00 |
| Adversary proceeding against Russ Graves | 1241-000 | $5,000.00 |
| WELLS FARGO BANK ACCOUNT | 1129-000 | $588.34 |
| Acct #106; Payment #1, 2, 3; Incoming wire transfer | 1241-000 | $150,000.00 |
| Adversary Against Trace Brooks | 1241-000 | $5,000.00 |
| Adversary against Michael Gore | 1241-000 | $3,500.00 |
| Adversary against DaNae Cherry | 1241-000 | $15,000.00 |
| Settlement with Stacie Stowe | 1241-000 | $1,000.00 |
| Adversary Against Dave Ruff | 1241-000 | $12,000.00 |
| Adversary against Dave Openshaw | 1241-000 | $3,500.00 |
| HENRY SLIGHTING (Meridian Title) | 1121-000 | $84,100.00 |
| Adversary against Betsy Mikesell (Elizabeth) | 1241-000 | $10,000.00 |
| Adversary against Katie Logan and Simon Logan | 1241-000 | $2,000.00 |
| Adversary Against Harbor Capital Partners | 1241-000 | $35,000.00 |
| Adversary Against Nancy Rasmussen | 1241-000 | $1,000.00 |
| Adversary Against Metric Motors | 1241-000 | $2,500.00 |
| Adversary Against Courtney Belcher | 1241-000 | $15,000.00 |
| Adversary Against Kent DeHart | 1241-000 | $3,300.00 |
| Adversary Against Travis Johnson | 1241-000 | $57,135.67 |
| Adversaries against Chad and Jana Lee Rigby | 1241-000 | $20,000.00 |
| Adversary Against Jayson Densley | 1241-000 | $7,500.00 |
| Adversaries Against V10 Construction &VanderVeur | 1241-000 | $789.62 |
| Return of costs for attempted Jdgmt collection | 1290-000 | $237.50 |
| Adversary Against Russ & Amber Park | 1241-000 | $50,000.00 |
| Adversary Against Tim Jenson | 1241-000 | $3,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,779,547.37** |

| | | |
|---|---|---|
| INTEREST (u) | 1270-000 | $82.40 |
| Adversary against Gordon Van Ballegooie | 1241-000 | $3,250.00 |
| Adversary Against Brian Avery | 1241-000 | $7,500.00 |
| Adversary Against Travis & Lindsay Schmidt | 1241-000 | $2,500.00 |
| Adverary Against Richard & Collette Geis | 1241-000 | $30,000.00 |
| Adversary Against Gail Andrus | 1241-000 | $5,000.00 |
| Mike Bunnell Adversary Proceeding | 1241-000 | $12,000.00 |
| Adversary Against Christopher & Lisa Park | 1241-000 | $15,000.00 |
| Adversary Against Staci Buchanan | 1241-000 | $7,800.00 |
| Refund of unused funds for discovery | 1229-000 | $246.38 |
| POC in BK of Thomas & Julie Pierce | 1241-000 | $5,679.76 |
| Adversary against Lake Ridge Management | 1241-000 | $4,000.00 |
| Adversary against Jake & Andrea Thomas | 1241-000 | $33,000.00 |
| Adversary against Anthony Sweat | 1241-000 | $10,000.00 |
| Adversary Proceeding Against Boyd Withers | 1241-000 | $11,000.00 |
| Settlement with M5, LLC | 1241-000 | $2,500.00 |
| Adversary Against Todd Bogh & 3X Specialties | 1241-000 | $6,700.00 |
| Adversary Against Dee & Nancy Harwood | 1241-000 | $101,500.00 |
| Adversary Against William Rawlings | 1241-000 | $25,000.00 |
| Settlement with Russ Graves | 1241-000 | $2,803.32 |
| Adversary Against Christopher Russell | 1241-000 | $130,000.00 |
| Auction of Judgments | 1241-000 | $5,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$2,200,109.23** |

*The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.*

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Elizabeth R. Loveridge, Trustee of the bankruptcy estate | Payment pursuant to settlement agremeent with Harwoods | 8500-002 | $3,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$3,000.00** |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Homecomings Financial, LLC | 4110-000 | NA | $246,112.01 | $0.00 | $0.00 |
| 7 - MNK | Ray Merkley | 4110-000 | NA | $200,000.00 | $0.00 | $0.00 |
| 8 | Armand A. and Terry Glick Armand A Glick | 4110-000 | NA | $48,760.00 | $0.00 | $0.00 |
| 9 | Boyd & LaRae Withers | 4110-000 | NA | $428,900.00 | $0.00 | $0.00 |
| 13 - MNK | Laurel O. Tanner Trust | 4110-000 | NA | $215,569.19 | $0.00 | $0.00 |
| 21 | Jonathan Blake Heaton | 4110-000 | NA | $10,000.00 | $0.00 | $0.00 |
| 23 - MNK | Teona Brodale | 4110-000 | NA | $44,000.00 | $0.00 | $0.00 |
| 28 | Karren B. Larsen c/o Jeremy Clyne | 4110-000 | NA | $25,000.00 | $0.00 | $0.00 |
| 29 | Corey Bingham | 4110-000 | NA | $46,978.00 | $0.00 | $0.00 |
| 29 - MNK | Brian Avery | 4110-000 | NA | $226,800.00 | $0.00 | $0.00 |
| 30 | Dianne Tanner c/o Carolyn Alder | 4110-000 | NA | $65,361.90 | $0.00 | $0.00 |
| 32 | Marvin & Dwyla Bogh | 4110-000 | NA | $130,000.00 | $0.00 | $0.00 |
| 40 | Timothy & Kristel Gough | 4110-000 | NA | $200,000.00 | $0.00 | $0.00 |
| 45 | Laurel O. Tanner c/o Carolyn Alder Trustee of the Laurel O. Tanner Trust | 4110-000 | NA | $21,165.25 | $0.00 | $0.00 |
| 46 | Gary and Carolyn Alder | 4110-000 | NA | $13,024.77 | $0.00 | $0.00 |
| 48 | Richard M. Tanner Trust c/o Carolyn Alder Trustee of the Richard M. Tanner Trust | 4110-000 | NA | $109,082.42 | $0.00 | $0.00 |
| 49 | Steve Chapton | 4110-000 | NA | $83,039.24 | $0.00 | $0.00 |
| 50S | William and Sallie Rawlings | 4110-000 | NA | $559,987.00 | $0.00 | $0.00 |
| 54S | Josh Graves | 4110-000 | NA | $47,000.00 | $0.00 | $0.00 |
| 58 | Ostler Management | 4110-000 | NA | $98,394.03 | $0.00 | $0.00 |
| 59 | Gary and Carolyn Alder | 4110-000 | NA | $33,010.77 | $0.00 | $0.00 |
| 60 | Fortify, LLC | 4110-000 | NA | $55,891.94 | $0.00 | $0.00 |
| 61 | Jeffrey D. Alder | 4110-000 | NA | $22,007.99 | $0.00 | $0.00 |

| 62 | Virginia Alder | 4110-000 | NA | $22,007.99 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 65 | Utah Mortgage Alliance c/o Vernon L. Hopkinson | 4110-000 | NA | $163,525.00 | $0.00 | $0.00 |
| 66S | Curtis Atkinson | 4110-000 | NA | $50,000.00 | $0.00 | $0.00 |
| 67S | Taria Maxwell/Atkinson | 4110-000 | NA | $50,000.00 | $0.00 | $0.00 |
| 75S | Bruce Harvey | 4110-000 | NA | $250,000.00 | $0.00 | $0.00 |
| 81 | Jack Marsh | 4110-000 | NA | $115,000.00 | $0.00 | $0.00 |
| 86S | Utah Mortgage Alliance c/o Vernon L. Hopkinson | 4110-000 | NA | $107,130.00 | $0.00 | $0.00 |
| N/F | Adam Alder | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Bowden Estates, LLC | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Brook Hollow LLC | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Bruce Harvey | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Chad Olsen | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Cottonwood Assets LLC | 4110-000 | $2,068,956.21 | NA | NA | NA |
| N/F | Countrywide Home Loans c/o MERS | 4110-000 | $0.00 | NA | NA | NA |
| N/F | DaNae Cherry | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Damion Rodeback | 4110-000 | $0.00 | NA | NA | NA |
| N/F | David P. Johnson & E. Kathleen Johnson | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Diane Tanner | 4110-000 | $0.00 | NA | NA | NA |
| N/F | GTS Investments | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Gary Don Pierce, Jr. Leading Edge Co. | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Harbor Real Asset Fund, LP c/o Paul Veasey | 4110-000 | $6,784,286.77 | NA | NA | NA |
| N/F | Henry Barlow | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Homecomings Financial | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Kenneth C. Tebbs | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Laurel O. Tanner Revocable Trust | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Loan One, LLC P.O. Box G | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Logical Solutions | 4110-000 | $0.00 | NA | NA | NA |
| N/F | M&B Family Investments, LLC | 4110-000 | $0.00 | NA | NA | NA |
| N/F | MarketOne | 4110-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Melissa Tebbs | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Millenia Investment Corporation | 4110-000 | $7,503,647.50 | NA | NA | NA |
| N/F | North Sky Ventures, LLC | 4110-000 | $0.00 | NA | NA | NA |
| N/F | NorthStar Funding Group, Inc. | 4110-000 | $978,248.00 | NA | NA | NA |
| N/F | Novelle Financial Services, Inc. | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Old Kent Mortgage | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Olive Tree Investments | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Ray Merkley | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Rim Rock Capital, LLC | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Taria Maxwell | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Teona Brodale | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Utah Mortgage Alliance | 4110-000 | $405,000.00 | NA | NA | NA |
| N/F | V-10 Construction | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Vector Fund LLC | 4110-000 | $0.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$17,740,138.48** | **$3,687,747.50** | **$0.00** | **$0.00** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Duane  Gillman | 2100-000 | NA | $89,163.28 | $89,163.28 | $72,450.30 |
| Attorney for Trustee Fees - Durham Jones & Pinegar | 3110-000 | NA | $2,108,437.75 | $2,108,437.75 | $1,853,225.90 |
| Attorney for Trustee, Expenses - Durham Jones & Pinegar | 3120-000 | NA | $38,503.31 | $38,503.31 | $32,135.16 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $46,750.00 | $46,750.00 | $43,059.05 |
| Fees, United States Trustee | 2950-000 | NA | $601.98 | $601.98 | $601.98 |
| Bond Payments - International Sureties, Ltd. | 2300-000 | NA | $669.98 | $669.98 | $669.98 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $4,784.99 | $4,784.99 | $4,784.99 |
| Banking and Technology Service Fee - The Bank of New York Mellon | 2600-000 | NA | $5,348.84 | $5,348.84 | $5,348.84 |
| Other State or Local Taxes (post-petition) - SLTC Settlement | 2820-000 | NA | $3,274.33 | $3,274.33 | $3,274.33 |
| Other State or Local Taxes (post-petition) - Utah State Tax Commission | 2820-000 | NA | $1,300.00 | $1,300.00 | $1,300.00 |
| Other Chapter 7 Administrative Expenses - U.S. Bankruptcy Court | 2990-000 | NA | $99.10 | $99.10 | $99.10 |
| Other Chapter 7 Administrative Expenses - Court Reporters | 2990-000 | NA | $4,875.20 | $4,875.20 | $4,875.20 |
| Other Chapter 7 Administrative Expenses - Advertising | 2990-000 | NA | $1,242.68 | $1,242.68 | $1,242.68 |
| Other Chapter 7 Administrative Expenses - Constable Services | 2990-000 | NA | $488.00 | $488.00 | $488.00 |
| Other Chapter 7 Administrative Expenses - Copy Services | 2990-000 | NA | $2,285.47 | $2,285.47 | $2,285.47 |
| Other Chapter 7 Administrative Expenses - Document Production | 2990-000 | NA | $1,918.14 | $1,918.14 | $1,918.14 |
| Other Chapter 7 Administrative Expenses - PACER | 2990-000 | NA | $150.05 | $150.05 | $150.05 |
| Special Counsel for Trustee Expenses - Hammerman & Hultgren | 3220-610 | NA | $600.00 | $600.00 | $600.00 |
| Accountant for Trustee Fees (Other Firm) - Mark Hashimoto | 3410-000 | NA | $126,115.00 | $126,115.00 | $116,158.13 |
| Accountant for Trustee Fees (Other Firm) - Robert Hunter | 3410-000 | NA | $15,481.10 | $15,481.10 | $14,258.86 |
| Accountant for Trustee Fees (Other Firm) - Piercy Bowler Taylor & Kern | 3410-000 | NA | $36,637.50 | $36,637.50 | $33,744.94 |
| Accountant for Trustee Expenses (Other Firm) - Mark Hashimoto | 3420-000 | NA | $778.46 | $778.46 | $717.00 |

| | | | | | |
|---|---|---|---|---|---|
| Accountant for Trustee Expenses (Other Firm) - Robert Hunter | 3420-000 | NA | $446.85 | $446.85 | $411.57 |
| Accountant for Trustee Expenses (Other Firm) - Piercy Bowler Taylor & Kern | 3420-000 | NA | $93.25 | $93.25 | $85.89 |
| Realtor for Trustee Fees (Real Estate Commissions) - Hilea Walker | 3510-000 | NA | $3,500.00 | $3,500.00 | $3,223.67 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$2,493,545.26** | **$2,493,545.26** | **$2,197,109.23** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Internal Revenue Service Special Procedures | 5800-000 | NA | $1,700.00 | $1,700.00 | $0.00 |
| 1 - MNK | Internal Revenue Service | 5800-000 | NA | $100.00 | $100.00 | $0.00 |
| 10 | Gary L. Park | 5800-000 | NA | $103,000.00 | $103,000.00 | $0.00 |
| 14 - MNK | Utah State Tax Commission | 5800-000 | NA | $5,000.00 | $5,000.00 | $0.00 |
| 22 - MNK | Josh Graves | 5100-000 | NA | $100,000.00 | $100,000.00 | $0.00 |
| 26 | Seneti E Pauni | 5800-000 | NA | $65,000.00 | $65,000.00 | $0.00 |
| N/F | IRS Special Procedures | 5800-000 | NA | NA | NA | NA |
| N/F | Salt Lake County Assessor Salt Lake County Government Center | 5800-000 | NA | NA | NA | NA |
| N/F | Utah County Assessor | 5800-000 | NA | NA | NA | NA |
| N/F | Utah State Tax Commission | 5800-000 | NA | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$0.00** | **$274,800.00** | **$274,800.00** | **$0.00** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | Quynn M. Tebbs | 7100-000 | NA | $750,000.00 | $750,000.00 | $0.00 |
| 4 | Justyn T. Tebbs | 7100-000 | NA | $79,286.00 | $79,286.00 | $0.00 |
| 5 | Kent Cram | 7100-000 | NA | $219,737.96 | $219,737.96 | $0.00 |
| 6 | Jay and Melanie Newbold | 7100-000 | NA | $170,000.00 | $170,000.00 | $0.00 |
| 7 | Rich & Keri Nielsen | 7100-000 | NA | $90,000.00 | $90,000.00 | $0.00 |
| 8 - MNK | Terry Bingham | 7100-000 | NA | $70,000.00 | $70,000.00 | $0.00 |
| 11 | Chip & Traci Nielsen | 7100-000 | NA | $107,221.24 | $107,221.24 | $0.00 |
| 11 - MNK | Karren B. Larsen; Jeremy Clyne | 7100-000 | NA | $25,000.00 | $25,000.00 | $0.00 |
| 12 | Jaren & Pam Tame | 7100-000 | NA | $175,000.00 | $175,000.00 | $0.00 |
| 13 | Katherine Syme | 7100-000 | NA | $130,785.47 | $130,785.47 | $0.00 |
| 14 | Todd Gray | 7100-000 | NA | $17,800.00 | $17,800.00 | $0.00 |
| 15 | Kevin Harris | 7100-000 | NA | $94,500.00 | $94,500.00 | $0.00 |
| 16 | Dave Carr | 7100-000 | NA | $100,000.00 | $100,000.00 | $0.00 |
| 16 - MNK | GTS Investments, LLC | 7100-000 | NA | $310,497.92 | $310,497.92 | $0.00 |
| 17 | Cody & Angie Anderson | 7100-000 | NA | $259,200.00 | $259,200.00 | $0.00 |
| 18 | Destry Lovato | 7100-000 | NA | $80,000.00 | $80,000.00 | $0.00 |
| 19 | Wayne Janssen | 7100-000 | NA | $296,000.00 | $296,000.00 | $0.00 |
| 20 | Scott Fortie | 7100-000 | NA | $30,000.00 | $30,000.00 | $0.00 |

| 22 | Holly Avery | 7100-000 | NA | $23,050.00 | $23,050.00 | $0.00 |
| 23 | Jeffrey Troy Tebbs | 7100-000 | NA | $29,200.00 | $29,200.00 | $0.00 |
| 24 | Vern & Lisa Simonsen | 7100-000 | NA | $450,000.00 | $450,000.00 | $0.00 |
| 24 - MNK | Scott Carter | 7100-000 | NA | $120,000.00 | $120,000.00 | $0.00 |
| 25 | Douglas Nielson | 7100-000 | NA | $20,000.00 | $20,000.00 | $0.00 |
| 27 | Todd Bough | 7100-000 | NA | $200,000.00 | $200,000.00 | $0.00 |
| 31 | Adam Alder | 7100-000 | NA | $56,870.75 | $56,870.75 | $0.00 |
| 33 | Melissa Lescoe | 7100-000 | NA | $10,000.00 | $10,000.00 | $0.00 |
| 34 | Jackie Beecher | 7100-000 | NA | $102,128.22 | $102,128.22 | $0.00 |
| 35 | Karen Reilley | 7100-000 | NA | $60,000.00 | $60,000.00 | $0.00 |
| 36 | Chad Olsen | 7100-000 | NA | $318,567.10 | $318,567.10 | $0.00 |
| 37 | North Sky Ventures, LLC James W Anderson Esq | 7100-000 | NA | $283,950.68 | $283,950.68 | $0.00 |
| 38 | Eclipse Asset Consulting LLC James W Anderson Esq | 7100-000 | NA | $283,950.68 | $283,950.68 | $0.00 |
| 39 | Bryan V and Marnie B Whittaker | 7100-000 | NA | $75,000.00 | $75,000.00 | $0.00 |
| 41 | Corey & Rachelle Bruse | 7100-000 | NA | $80,000.00 | $80,000.00 | $0.00 |
| 42 | Todd Bruse | 7100-000 | NA | $595,000.00 | $595,000.00 | $0.00 |
| 43 | Richard M. Tanner Trust c/o Carolyn Alder Trustee of the Richard M. Tanner Trust | 7100-000 | NA | $20,577.44 | $20,577.44 | $0.00 |
| 44 | Laurel O. Tanner c/o Carolyn Alder Trustee of the Laurel O. Tanner Trust | 7100-000 | NA | $96,553.44 | $96,553.44 | $0.00 |
| 47 | Kirk L. Leetzon | 7100-000 | NA | $187,000.00 | $187,000.00 | $0.00 |

| 50U | William and Sallie Rawlings | 7100-000 | NA | $8,400.00 | $8,400.00 | $0.00 |
|------|------|------|------|------|------|------|
| 51 | Todd Bruse | 7100-000 | NA | $595,000.00 | $595,000.00 | $0.00 |
| 52 | Kirk Cannon | 7100-000 | NA | $400,000.00 | $400,000.00 | $0.00 |
| 53 | Shane Rushton | 7100-000 | NA | $700,000.00 | $700,000.00 | $0.00 |
| 54U | Josh Graves | 7100-000 | NA | $53,000.00 | $53,000.00 | $0.00 |
| 55 | Clark and Sharron Rushton | 7100-000 | NA | $138,199.72 | $138,199.72 | $0.00 |
| 56 | Teona Brodale | 7100-000 | NA | $44,000.00 | $44,000.00 | $0.00 |
| 57 | Cameron Miller | 7100-000 | NA | $17,000.00 | $17,000.00 | $0.00 |
| 63 | Kathryn Rowley | 7100-000 | NA | $200,000.00 | $200,000.00 | $0.00 |
| 64 | Paul Belcher and Courtney Belcher | 7100-000 | NA | $93,002.35 | $93,002.35 | $0.00 |
| 66U | Curtis Atkinson | 7100-000 | NA | $50,000.00 | $0.00 | $0.00 |
| 67U | Taria Maxwell/Atkinson | 7100-000 | NA | $50,000.00 | $50,000.00 | $0.00 |
| 68 | Christopher A. Russell Vincent C. Rampton Jones Waldo Holbrook & McDonough PC | 7100-000 | NA | $2,334,200.22 | $2,334,200.22 | $0.00 |
| 69 | Jerry Gomez and Julie Gomez c/o Matt C. Osborne | 7100-000 | NA | $155,600.00 | $155,600.00 | $0.00 |
| 70 | Nicholas Bonino and Mignon Bonino c/o Matt C. Osborne | 7100-000 | NA | $205,000.00 | $205,000.00 | $0.00 |
| 71 | Jared Nelson and Michelle Nelson c/o Matt C. Osborne | 7100-000 | NA | $215,991.00 | $215,991.00 | $0.00 |
| 72 | Spencer Park and Robyn Park c/o Matt C. Osborne | 7100-000 | NA | $87,550.00 | $87,550.00 | $0.00 |
| 73 | Greg Terry | 7100-000 | NA | $20,000.00 | $20,000.00 | $0.00 |

| 74 | David P. Johnson & E. Kathleen Johnson c/o J.D. MILLINER, PLLC | 7100-000 | NA | $3,684,073.92 | $3,684,073.92 | $0.00 |
| 75U | Bruce Harvey | 7100-000 | NA | $350,000.00 | $350,000.00 | $0.00 |
| 77 | Roky M. Sandstrom | 7100-000 | NA | $50,000.00 | $50,000.00 | $0.00 |
| 78 | Scott & Michelle Park | 7100-000 | NA | $100,000.00 | $100,000.00 | $0.00 |
| 79 | NorthStar Funding Group, Inc. | 7100-000 | NA | $246,568.00 | $246,568.00 | $0.00 |
| 80 | Brook Hollow LLC and Damion Rodeback c/o P. Matthew Cox Snow, Christensen & Martineau | 7100-000 | NA | $498,000.00 | $498,000.00 | $0.00 |
| 83 | Holly Avery | 7100-000 | NA | $20,000.00 | $20,000.00 | $0.00 |
| 84 | Simon Herrmann c/o George W. Pratt Jones Waldo Holbrook & McDonough | 7100-000 | NA | $81,575.34 | $81,575.34 | $0.00 |
| 85 | Rawley L. Nielsen and Mithona Nielsen | 7100-000 | NA | $341,643.83 | $341,643.83 | $0.00 |
| 86U | Utah Mortgage Alliance c/o Vernon L. Hopkinson | 7100-000 | NA | $64,278.00 | $64,278.00 | $0.00 |
| 87 | Rachna E. Grunkemeier | 7100-000 | NA | $200,000.00 | $200,000.00 | $0.00 |
| 88 | Trinity Capital, LLC c/o Bryce D. Panzer Blackburn & Stoll, LC | 7100-000 | NA | $194,775.00 | $194,775.00 | $0.00 |
| 89 | Rim Rock Capital, LLC and Sandy Bowden, LLC c/o Bryce D. Panzer | 7100-000 | NA | $765,555.00 | $765,555.00 | $0.00 |
| 90 | Trinity Capital, LLC c/o Bryce D. Panzer Blackburn & Stoll, LC | 7100-000 | NA | $572,424.13 | $572,424.13 | $0.00 |
| 91 | Seneti E Pauni | 7200-000 | NA | $60,000.00 | $60,000.00 | $0.00 |
| 92 | Kent Argyle | 7200-000 | NA | $200,000.00 | $200,000.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 93 | Lakeridge Management LLC | 7200-000 | NA | $135,955.00 | $135,955.00 | $0.00 |
| 94 | Elizabeth R. Loveridge | 7200-000 | NA | $161,119.75 | $161,119.75 | $0.00 |
| 95 | Gregory J. Schmidt, attorney for creditor Steiner & Schmidt, PLLC | 7200-000 | NA | $154,000.00 | $154,000.00 | $0.00 |
| 96 | Paul H. Burningham c/o Honda-Suzuki of Salt Lake | 7200-000 | NA | $256,923.34 | $256,923.34 | $0.00 |
| RIgby | Chad & Jana Lee Rigby | 7100-000 | NA | $1,625.36 | $1,625.36 | $0.00 |
| N/F | AT Glick | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Butler | 7100-000 | NA | NA | NA | NA |
| N/F | Al McInnes | 7100-000 | NA | NA | NA | NA |
| N/F | Alan Nissen | 7100-000 | NA | NA | NA | NA |
| N/F | Alex Short | 7100-000 | NA | NA | NA | NA |
| N/F | Alex Short Group | 7100-000 | NA | NA | NA | NA |
| N/F | Blaine Hendricks | 7100-000 | NA | NA | NA | NA |
| N/F | Boyd Withers | 7100-000 | NA | NA | NA | NA |
| N/F | Bruce Harvey | 7100-000 | $60,000.00 | NA | NA | NA |
| N/F | Bryce Smith | 7100-000 | $100,000.00 | NA | NA | NA |
| N/F | Chad Olsen | 7100-000 | $200,000.00 | NA | NA | NA |
| N/F | Chip Nielson | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Russell | 7100-000 | NA | NA | NA | NA |
| N/F | Clint Marchant | 7100-000 | NA | NA | NA | NA |
| N/F | Cody Anderson | 7100-000 | NA | NA | NA | NA |

| N/F | Corey Bingham | 7100-000 | NA | NA | NA | NA |
|-----|---------------|----------|----|----|----|----|
| N/F | Corey Bruse | 7100-000 | NA | NA | NA | NA |
| N/F | Craig Andrus | 7100-000 | NA | NA | NA | NA |
| N/F | Curtis Atkinson | 7100-000 | NA | NA | NA | NA |
| N/F | Damion Rodeback | 7100-000 | NA | NA | NA | NA |
| N/F | Dave Carr | 7100-000 | NA | NA | NA | NA |
| N/F | David P. Johnson & E. Kathleen Johnson | 7100-000 | NA | NA | NA | NA |
| N/F | Don Pierce | 7100-000 | NA | NA | NA | NA |
| N/F | Donny Woolsey | 7100-000 | NA | NA | NA | NA |
| N/F | Doug Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Dustin Forbush | 7100-000 | NA | NA | NA | NA |
| N/F | Dusty Lovato | 7100-000 | NA | NA | NA | NA |
| N/F | Gail Andrus | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Leauy | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Park | 7100-000 | NA | NA | NA | NA |
| N/F | Henry Barlow | 7100-000 | NA | NA | NA | NA |
| N/F | Ira Sorensen | 7100-000 | NA | NA | NA | NA |
| N/F | Jack Marsh | 7100-000 | NA | NA | NA | NA |
| N/F | Jaren & Pam Tame | 7100-000 | NA | NA | NA | NA |
| N/F | Jaren Nelson | 7100-000 | NA | NA | NA | NA |
| N/F | Jay Newbold | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Morrin | 7100-000 | NA | NA | NA | NA |

| N/F | Jeremy Clyne | 7100-000 | NA | NA | NA | NA |
|-----|--------------|----------|----|----|----|----|
| N/F | Jerry Gomez | 7100-000 | NA | NA | NA | NA |
| N/F | Jim Glaittli | 7100-000 | NA | NA | NA | NA |
| N/F | John Henry | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Graves | 7100-000 | NA | NA | NA | NA |
| N/F | Josh Thorne | 7100-000 | NA | NA | NA | NA |
| N/F | Karen Larsen | 7100-000 | NA | NA | NA | NA |
| N/F | Katherine Symes | 7100-000 | NA | NA | NA | NA |
| N/F | Kathryn Rowley | 7100-000 | NA | NA | NA | NA |
| N/F | Keith Short | 7100-000 | NA | NA | NA | NA |
| N/F | Kent & Lisa Argyle | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Harris | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Vanderveur | 7100-000 | NA | NA | NA | NA |
| N/F | Kirk Cannon | 7100-000 | NA | NA | NA | NA |
| N/F | Kirk Leetzon | 7100-000 | NA | NA | NA | NA |
| N/F | Kori & Rick McIntyre | 7100-000 | NA | NA | NA | NA |
| N/F | Lance Abplanalp | 7100-000 | NA | NA | NA | NA |
| N/F | Larry Short | 7100-000 | NA | NA | NA | NA |
| N/F | Luis Salazar | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Fromm | 7100-000 | NA | NA | NA | NA |
| N/F | Matt Greene | 7100-000 | NA | NA | NA | NA |
| N/F | Meredith McGarey | 7100-000 | NA | NA | NA | NA |

| N/F | Michael Gore | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Nick Bonino | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Belcher | 7100-000 | NA | NA | NA | NA |
| N/F | Quynn Tebbs | 7100-000 | NA | NA | NA | NA |
| N/F | Ray Merkley | 7100-000 | NA | NA | NA | NA |
| N/F | Rhett Beccher | 7100-000 | NA | NA | NA | NA |
| N/F | Rich & Keri Nielsen | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Maxwell | 7100-000 | NA | NA | NA | NA |
| N/F | Roky Sandstrom | 7100-000 | NA | NA | NA | NA |
| N/F | Scott & Michelle Park | 7100-000 | NA | NA | NA | NA |
| N/F | Scott Carter | 7100-000 | NA | NA | NA | NA |
| N/F | Scott Fortie | 7100-000 | NA | NA | NA | NA |
| N/F | Shane Rushton | 7100-000 | NA | NA | NA | NA |
| N/F | Shaun Rasmussen | 7100-000 | NA | NA | NA | NA |
| N/F | Shaun Robinson (Rawley Nelson) | 7100-000 | NA | NA | NA | NA |
| N/F | Steve Chapton | 7100-000 | NA | NA | NA | NA |
| N/F | Stuart Brower | 7100-000 | NA | NA | NA | NA |
| N/F | Teona Brodale | 7100-000 | NA | NA | NA | NA |
| N/F | Terry Bingham | 7100-000 | NA | NA | NA | NA |
| N/F | Terry Josie | 7100-000 | NA | NA | NA | NA |
| N/F | Tim Gough | 7100-000 | NA | NA | NA | NA |
| N/F | Todd Bough | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|-----|------------------------------|----------|--------------|-----------------|-----------------|--------|
| N/F | Todd Bruse | 7100-000 | NA | NA | NA | NA |
| N/F | Todd Gray | 7100-000 | NA | NA | NA | NA |
| N/F | Trace Brooks | 7100-000 | NA | NA | NA | NA |
| N/F | Tracy Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Travis Johnson | 7100-000 | NA | NA | NA | NA |
| N/F | Travis Johnson Group | 7100-000 | NA | NA | NA | NA |
| N/F | Troy Tebbs | 7100-000 | NA | NA | NA | NA |
| N/F | Ver & Lisa Simonson | 7100-000 | NA | NA | NA | NA |
| N/F | Wayne Janssen | 7100-000 | NA | NA | NA | NA |
| N/F | William and Sallie Rawlings | 7100-000 | $555,000.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$915,000.00** | **$19,522,336.86** | **$19,472,336.86** | **$0.00** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

**Case No.:**  07-25399

**Case Name:**   TWIN PEAKS FINANCIAL SERVICES, INC.

**Trustee Name:**   (640020) Duane  Gillman

**Date Filed (f) or Converted (c):**   06/30/2008 (c)

**§ 341(a) Meeting Date:**   08/06/2008

**For Period Ending:**  08/22/2019

**Claims Bar Date:**   11/12/2008

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | REAL PROPERTY<br>Hilea Walker has been employed to do a market analysis.  Settlement made for $48,000 to estate free and clear of liens. | 11,880,700.00 | 48,000.00 | | 48,000.00 | FA |
| 2 | WELLS FARGO BANK ACCOUNT<br>Demand made for turnover | Unknown | 588.34 | | 588.34 | FA |
| 3 | BANK OF AMERICAN FORK<br>Account was closed 9/21/07 | 0.00 | 0.00 | | 0.00 | FA |
| 4 | ZIONS BANK (608000121)<br>Demand made for turnover | 0.00 | 0.00 | | 0.00 | FA |
| 5 | ZIONS BANK (559017157) | 4.00 | 4.00 | | 0.00 | FA |
| 6 | ZIONS BANK (608000113)<br>Demand made for turnover | 0.00 | 0.00 | | 0.00 | FA |
| 7 | CURTIS TAYLOR - MORTGAGE ON PROPERTY IN LEHI | Unknown | 0.00 | | 0.00 | FA |
| 8 | RYAN HOME | Unknown | 0.00 | | 0.00 | FA |
| 9 | LOPEZ NOTE | 42,500.00 | 42,500.00 | | 0.00 | FA |
| 10 | HENRY SLIGHTING (Meridian Title) | 84,100.00 | 84,100.00 | | 84,100.00 | FA |
| 11 | RYAN MAXWELL | Unknown | 0.00 | | 0.00 | FA |
| 12 | POSSIBLE CLAIMS AGAINST MULTIPLE ENTITIES/PEOPLE | Unknown | 0.00 | | 0.00 | FA |
| 13 | 2007 KAWASAKI 750 ATV | 2,500.00 | 2,500.00 | | 0.00 | FA |
| 14 | 2007 KAWASAKI 800 ATV | 1,200.00 | 1,200.00 | | 0.00 | FA |
| 15 | 2007 KIMKO 250 ATV | 800.00 | 800.00 | | 0.00 | FA |
| 16 | Void | 0.00 | 0.00 | | 0.00 | FA |
| 17 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 18 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 19 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 20 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 21 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 22 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 23 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 24 | VOID | 0.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

**Case No.:**  07-25399

**Case Name:**  TWIN PEAKS FINANCIAL SERVICES, INC.

**For Period Ending:**  08/22/2019

**Trustee Name:**  (640020) Duane  Gillman

**Date Filed (f) or Converted (c):**  06/30/2008 (c)

**§ 341(a) Meeting Date:**  08/06/2008

**Claims Bar Date:**  11/12/2008

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 25 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 26 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 27 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 28 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 29 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 30 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 31 | WELLS FARGO BANK (MNK Acct) (u) | 0.00 | 28,414.15 | | 28,414.15 | FA |
| 32 | MACU for MNK Investments (u)<br>Account overdrawn since petition date | 0.00 | 0.00 | | 0.00 | FA |
| 33 | Adversary against Clark Rushton (u) | 0.00 | 4,691.00 | | 4,691.00 | FA |
| 34 | Adversary against Clark Rushton Family Trust (u) | 0.00 | 3,750.00 | | 3,750.00 | FA |
| 35 | Adversary against Anthony Sweat (u)<br>Settlement reached | 0.00 | 15,412.00 | | 10,000.00 | FA |
| 36 | Adversary against Gordon Van Ballegooie (u)<br>Settlement reached | 0.00 | 6,750.00 | | 3,250.00 | FA |
| 37 | Adversary against Cottonwood Assets (u) | 0.00 | 5,183.33 | | 3,683.33 | FA |
| 38 | Adversary against Laurel Tanner Trust (u) | 0.00 | 13,282.00 | | 7,921.93 | FA |
| 39 | Adversary against Jason & Melanie Bruse (u) | 0.00 | 10,850.00 | | 7,000.00 | FA |
| 40 | Adversary against Katie Logan and Simon Logan (u) | 0.00 | 3,979.45 | | 2,000.00 | FA |
| 41 | Adversary against Betsy Mikesell (Elizabeth) (u) | 0.00 | 27,419.00 | | 10,000.00 | FA |
| 42 | Claim filed in the Jerry T & Julie Gomez BK (u)<br>Received payments pursuant to terms of  Ch13 Plan | 0.00 | 119,580.00 | | 5,652.07 | FA |
| 43 | Adversary against Lake Ridge Management (u)<br>Final payment due August 1, 2011 | 0.00 | 12,000.00 | | 4,000.00 | FA |
| 44 | Escrow Funds - Palamino Cove Develop (u) | 0.00 | 22,811.16 | | 22,817.16 | FA |
| 45 | Adversaries against Chad and Jana Lee Rigby (u) | 0.00 | 199,374.64 | | 20,000.00 | FA |
| 46 | Adversary Against Mark Dahl (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |

**UST Form 101-7-TDR ( 10 /1/2010)**

# Form 1

## Individual Estate Property Record and Report

Exhibit 8

Page: 3

## Asset Cases

**Case No.:** 07-25399

**Case Name:** TWIN PEAKS FINANCIAL SERVICES, INC.

**For Period Ending:** 08/22/2019

**Trustee Name:** (640020) Duane Gillman

**Date Filed (f) or Converted (c):** 06/30/2008 (c)

**§ 341(a) Meeting Date:** 08/06/2008

**Claims Bar Date:** 11/12/2008

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 47 | Adversary Against Tim Jenson (u) | 0.00 | 5,512.98 | | 3,000.00 | FA |
| 48 | Adversary Against Kent DeHart (u) | 0.00 | 5,600.00 | | 3,300.00 | FA |
| 49 | POC in BK of Richard & Jill Harris (u) | 0.00 | 5,850.00 | | 598.51 | FA |
| 50 | Kathy Heward Adversary Proceeding (u)<br>Trustee receiving payments pursuant to settlement agreement | 0.00 | 15,000.00 | | 7,000.00 | FA |
| 51 | Adversary Against John Nostrom (u) | 0.00 | 26,000.00 | | 3,000.00 | FA |
| 52 | Adversary against Jake & Andrea Thomas (u) | 0.00 | 48,233.11 | | 33,000.00 | FA |
| 53 | Justin Hardy Adversary Proceeding (u)<br>Settlement agreement in place | 0.00 | 7,896.00 | | 3,900.00 | FA |
| 54 | Mike Bunnell Adversary Proceeding (u)<br>Settlement reached | 0.00 | 15,000.00 | | 12,000.00 | FA |
| 55 | Adversary against Justyn Tebbs (u)<br>Trustee receiving payments pursuant to settlement agreement | 0.00 | 28,000.00 | | 12,000.00 | FA |
| 56 | Adversary against Cody Gray (u) | 0.00 | 5,000.00 | | 4,200.00 | FA |
| 57 | Adversary against Lindsey Powell (u)<br>See asset #115; Lindsey Hernandez fka Lindsey Powell filed BK | 0.00 | 5,000.00 | | 0.00 | FA |
| 58 | Adversary Proceeding Against Boyd Withers (u) | 0.00 | 20,826.99 | | 11,000.00 | FA |
| 59 | Adversary Proceeding Against Steve Chapton (u)<br>Settlement reached | 0.00 | 5,000.00 | | 2,000.00 | FA |
| 60 | Adversary Against Trace Brooks (u)<br>Settlement Agreement | 0.00 | 65,240.00 | | 5,000.00 | FA |
| 61 | Adversary Against Dave Ruff (u)<br>Settlement Agreement | 0.00 | 577,500.00 | | 12,000.00 | FA |
| 62 | Adversary proceeding against Russ Graves (u)<br>Trustee receiving payments pursuant to settlement agreement | 0.00 | 11,969.18 | | 5,000.00 | FA |
| 63 | Adversary against Richard E. Davis (u) | Unknown | 334,911.25 | | 20,000.00 | FA |
| 64 | Adversary against Karen Glines (u) | 0.00 | 83,700.18 | | 55,000.00 | FA |
| 65 | Adversary against Matt Greene (u) | 0.00 | 17,986.21 | | 10,000.00 | FA |
| 66 | Adversary against Michael Gore (u) | 0.00 | 7,000.00 | | 3,500.00 | FA |
| 67 | Settlement with Robert Maxwell (u) | 0.00 | 14,254.24 | | 10,000.00 | FA |

# Form 1

## Individual Estate Property Record and Report

Exhibit 8

Page: 4

## Asset Cases

**Case No.:**   07-25399

**Case Name:**   TWIN PEAKS FINANCIAL SERVICES, INC.

**For Period Ending:**   08/22/2019

**Trustee Name:**   (640020) Duane  Gillman

**Date Filed (f) or Converted (c):**   06/30/2008 (c)

**§ 341(a) Meeting Date:**   08/06/2008

**Claims Bar Date:**   11/12/2008

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 68 | Adverary against Wayne/Ardean Janssen (u)<br>Settlement reached. | 0.00 | 85,592.98 | | 2,500.00 | FA |
| 69 | Adversary against Dave Openshaw (u)<br>Settlement reached | 0.00 | 10,425.00 | | 3,500.00 | FA |
| 70 | Adversary against Philip Spencer (u) | 0.00 | 440,594.91 | | 35,000.00 | FA |
| 71 | Adversary against Jay Newbold (u)<br>Trustee receiving payments pursuant to settlement agreement | 0.00 | 11,200.00 | | 1,000.00 | FA |
| 72 | Adversary against Herriman City (u)<br>Settlement reached | 0.00 | 34,681.90 | | 11,975.00 | FA |
| 73 | Adversary Against North Sky Ventures (u)<br>Settlement reached | 0.00 | 10,812.50 | | 2,000.00 | FA |
| 74 | Adversary Against Cam Miller (u)<br>Settlement reached | 0.00 | 6,770.00 | | 3,000.00 | FA |
| 75 | Adversary Against Rachna Grunkemeier (u)<br>Settlement reached.  First payment due March 1, 2012. | 0.00 | 60,000.00 | | 30,000.00 | FA |
| 76 | Settlement with M5, LLC (u) | 0.00 | 7,120.14 | | 2,500.00 | FA |
| 77 | Adversary Against North Star Funding (u)<br>As agreed in the allowed settlement agreement. | 0.00 | 65,000.00 | | 65,000.00 | FA |
| 78 | Settlement with Kristel Gough (u)<br>Trustee receiving payments pursuant to settlement agreement | 0.00 | 3,000.00 | | 3,000.00 | FA |
| 79 | Adversary Against William Rawlings (u) | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 80 | Adversary Against Todd Bogh & 3X Specialties (u) | 0.00 | 6,700.00 | | 6,700.00 | FA |
| 81 | Adversary Against David Johnson (u) | 0.00 | 103,500.00 | | 103,500.00 | FA |
| 82 | Adversary Against Keith Short (u) | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 83 | Adversary Against James Glaittli (u) | 0.00 | 3,000.00 | | 3,000.00 | FA |
| 84 | Adversary Against Gail Andrus (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 85 | Adversary Against Shane Rushton (u) | 0.00 | 12,000.00 | | 12,000.00 | FA |
| 86 | Adversary Against Taria Atkinson (u) | 0.00 | 2,700.00 | | 2,700.00 | FA |
| 87 | Adversary Against Doug Smith (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 88 | Adversary Against National City Mortgage (u) | 0.00 | 35,000.00 | | 35,000.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 5

**Case No.:** 07-25399

**Case Name:** TWIN PEAKS FINANCIAL SERVICES, INC.

**For Period Ending:** 08/22/2019

**Trustee Name:** (640020) Duane Gillman

**Date Filed (f) or Converted (c):** 06/30/2008 (c)

**§ 341(a) Meeting Date:** 08/06/2008

**Claims Bar Date:** 11/12/2008

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 89 | Adversary Against Rawley & Mithona Nielsen (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 90 | Adversary Against Brent Gilliland dba So Simple (u)<br>Payments to be made monthly through Feb. 2013 | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 91 | Settlement with Stacie Stowe (u)<br>Per settlement agreement 09-2703. | 1,000.00 | 1,000.00 | | 1,000.00 | FA |
| 92 | Adversary Against Larry Short (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 93 | Adversary Against Ultralite Adventures (u) | 0.00 | 1,200.00 | | 1,200.00 | FA |
| 94 | Adversary Against Paul Burningham (u) | 0.00 | 7,400.00 | | 7,400.00 | FA |
| 95 | POC in BK of Kent Crump (u) | 0.00 | 833.43 | | 833.43 | FA |
| 96 | Adversary Against Metric Motors (u) | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 97 | Adversary Against Utah Mortgage Alliance (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 98 | Adversary Against Richard Lucas (u) | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 99 | Adversary Against Sand Bay (u) | 0.00 | 1,000.00 | | 1,000.00 | FA |
| 100 | Adversary Against Courtney Belcher (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 101 | POC in BK of Craig & Milette Andrus (u) | 0.00 | 8,846.00 | | 356.42 | FA |
| 102 | NSEA Enterprises LTD., and Steven N. Olpin (u)<br>Per Settlement Agreement = $1,200. | 0.00 | 1,200.00 | | 1,200.00 | FA |
| 103 | Adversaries against K.Cannon & Cannon Excavating (u) | 0.00 | 35,500.00 | | 35,500.00 | FA |
| 104 | Adversary against DaNae Cherry (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 105 | Adversary Against Russ & Amber Park (u) | 0.00 | 50,000.00 | | 50,000.00 | FA |
| 106 | Adversary against Jeffrey & Laura Morrin (u) | 150,000.00 | 150,000.00 | | 150,000.00 | FA |
| 107 | Adversary Against Damion Rodeback (u) | 0.00 | 1,000.00 | | 1,000.00 | FA |
| 108 | Adversary Against Harbor Capital Partners (u)<br>Per Settlement Agreement. | 35,000.00 | 35,000.00 | | 35,000.00 | FA |
| 109 | Adversary Against Jayson Densley (u) | 7,500.00 | 7,500.00 | | 7,500.00 | FA |
| 110 | Adversaries Against Dennis Barrett (u) | 0.00 | 20,000.00 | | 20,000.00 | FA |

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

Exhibit 8

Page: 6

Case No.: 07-25399

Case Name:   TWIN PEAKS FINANCIAL SERVICES, INC.

For Period Ending:   08/22/2019

Trustee Name:   (640020) Duane  Gillman

Date Filed (f) or Converted (c):   06/30/2008 (c)

§ 341(a) Meeting Date:   08/06/2008

Claims Bar Date:   11/12/2008

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 111 | Adversaries Against Mignon and Nicholas Bonino (u)<br>Per Settlement Agreements.  $1,000 for Mignon and $1,000 for Nicholas. | 2,000.00 | 2,000.00 | | 2,000.00 | FA |
| 112 | Refund of unused funds for discovery (u) | 0.00 | 246.38 | | 246.38 | FA |
| 113 | Adversary Against Staci Buchanan (u) | 0.00 | 7,800.00 | | 7,800.00 | FA |
| 114 | Adversary Against AK Masonry LLC (u) | 0.00 | 50,000.00 | | 50,000.00 | FA |
| 115 | POC in Danio & Lindsey Hernandez Bankruptcy (u) | 0.00 | 17.69 | | 17.69 | FA |
| 116 | Adversary Against Adam Butler (u) | 0.00 | 300,000.00 | | 300,000.00 | FA |
| 117 | Adversary Against Dee & Nancy Harwood (u) | 0.00 | 101,500.00 | | 101,500.00 | FA |
| 118 | Adversary Against Nikki Johnson (u) | 0.00 | 8,384.87 | | 8,384.87 | FA |
| 119 | Adversary Against Travis Johnson (u) | 0.00 | 57,135.67 | | 57,135.67 | FA |
| 120 | Adversary Against Lisa Simonsen (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 121 | Adversary Against Christopher & Lisa Park (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 122 | Adversary Against Jared & Michelle Nelson (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 123 | Adversary Against Travis & Lindsay Schmidt (u) | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 124 | POC in BK of Thomas & Julie Pierce (u) | 0.00 | 29,075.00 | | 5,679.76 | FA |
| 125 | Adversary Against Henry Barlow (u) | 0.00 | 150,000.00 | | 150,000.00 | FA |
| 126 | Adversary Against Todd Bruse (u) | 0.00 | 6,000.00 | | 6,000.00 | FA |
| 127 | Adverary Against Richard & Collette Geis (u) | 0.00 | 30,000.00 | | 30,000.00 | FA |
| 128 | Adversaries Against V10 Construction &VanderVeur (u) | 0.00 | 789.62 | | 789.62 | FA |
| 129 | Adversary Against Nancy Rasmussen (u) | 0.00 | 1,000.00 | | 1,000.00 | FA |
| 130 | Adversary Against Star DRS LLC (u) | 0.00 | 23,500.00 | | 23,500.00 | FA |
| 131 | Adversary Against Christopher Russell (u) | 0.00 | 130,000.00 | | 130,000.00 | FA |
| 132 | Adversary Against Brian Avery (u) | 0.00 | 189,321.24 | | 7,500.00 | FA |
| 133 | Adversary Against Majestic Homes (u) | 0.00 | 11,500.00 | | 5,000.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 7

**Case No.:** 07-25399

**Case Name:** TWIN PEAKS FINANCIAL SERVICES, INC.

**For Period Ending:** 08/22/2019

**Trustee Name:** (640020) Duane  Gillman

**Date Filed (f) or Converted (c):** 06/30/2008 (c)

**§ 341(a) Meeting Date:** 08/06/2008

**Claims Bar Date:** 11/12/2008

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 134 | Adversary Against David Larsen (u)<br>Included in Majestic Homes settlement | 0.00 | 13,116.29 | | 0.00 | FA |
| 135 | Adversary Against Kevin Gust (u)<br>Included in Majestic Homes settlement | 0.00 | 10,000.00 | | 0.00 | FA |
| 136 | Return of costs for attempted Jdgmt collection (u) | 0.00 | 0.00 | | 237.50 | FA |
| 137 | Adversary Against Jeff & Valerie Tebbs (u) | 0.00 | 66,359.93 | | 20,004.00 | FA |
| 138 | Auction of Judgments (u) | 0.00 | 0.00 | | 5,000.00 | FA |
| 139 | Washington Mutual Bank Account for MNK Investments | 0.00 | 0.00 | | 0.00 | FA |
| 140 | Judgments (u)<br>Notice of Abandonment filed 3/1/16 - Dkt 1319 | 0.00 | 0.00 | OA | 0.00 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 82.40 | Unknown |
| **141** | **Assets Totals (Excluding unknown values)** | **$12,207,304.00** | **$4,537,492.76** | | **$2,200,109.23** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):** 04/30/2010

**Current Projected Date Of Final Report (TFR):** 03/01/2019 (Actual)

# Form 2

Exhibit 9
Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 07-25399 |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. |
| **Taxpayer ID #:** | **-***8487 |
| **For Period Ending:** | 08/22/2019 |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********0065 Money Market Account |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/08 | {2} | Wells Fargo Bank | Wells Fargo Bank funds | 1129-000 | 588.34 | | 588.34 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.04 | | 588.38 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.07 | | 588.45 |
| 10/16/08 | {10} | Meridian Title Company (Michael H. Sligting) | Settlement with Henry Slighting | 1121-000 | 84,100.00 | | 84,688.45 |
| 10/28/08 | | To Account #********0066 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | | 920.98 | 83,767.47 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 3.36 | | 83,770.83 |
| 11/04/08 | | To Account #********0066 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | | 562.49 | 83,208.34 |
| 11/11/08 | | To Account #********0066 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | | 32.02 | 83,176.32 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 6.54 | | 83,182.86 |
| 12/04/08 | {31} | Wells Fargo Bank NA | Wells Fargo Bank Accout (MKN) | 1229-000 | 28,414.15 | | 111,597.01 |
| 12/10/08 | 1001 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/10/2008 FOR CASE #07-25399, Bond #016027974 | 2300-000 | | 96.58 | 111,500.43 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 7.21 | | 111,507.64 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.54 | | 111,512.18 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.24 | | 111,516.42 |
| 02/27/09 | | To Account #********0066 | FUNDS TRANFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | | 35.00 | 111,481.42 |
| 02/27/09 | | To Account #********0066 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | | 130.80 | 111,350.62 |
| 03/03/09 | | To Account #********0066 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | | 53.00 | 111,297.62 |
| 03/12/09 | | To Account #********0066 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | | 516.40 | 110,781.22 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.83 | | 110,786.05 |
| 04/22/09 | | To Account #********0066 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | | 84.00 | 110,702.05 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.51 | | 110,706.56 |
| 05/22/09 | | To Account #********0066 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | | 85,706.56 | 25,000.00 |
| 05/28/09 | | To Account #********0066 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | | 193.00 | 24,807.00 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.89 | | 24,810.89 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.07 | | 24,811.96 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.04 | | 24,813.00 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$113,143.83** | **$88,330.83** |

{ } Asset Reference(s)       UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

## Form 2

Exhibit 9
Page: 2

## Cash Receipts And Disbursements Record

| Case No.: | 07-25399 | Trustee Name: | Duane  Gillman (640020) |
|---|---|---|---|
| Case Name: | TWIN PEAKS FINANCIAL SERVICES, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account #: | ********0065 Money Market Account |
| Taxpayer ID #: | **-***8487 | Blanket Bond (per case limit): | $49,037,481.00 |
| For Period Ending: | 08/22/2019 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/14/09 | | To Account #********0066 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | | 71.10 | 24,741.90 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.04 | | 24,742.94 |
| 09/29/09 | | To Account #********0066 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | | 14,742.94 | 10,000.00 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.98 | | 10,000.98 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.40 | | 10,001.38 |
| 11/10/09 | | To Account #********0066 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | | 445.47 | 9,555.91 |
| 11/12/09 | {1} | First America Title | Real property | 1110-000 | 48,000.00 | | 57,555.91 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.38 | | 57,557.29 |
| 12/02/09 | | To Account #********0066 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | | 3,036.90 | 54,520.39 |
| 12/16/09 | {112} | Wells Fargo Bank | Refund of unused funds for discovery | 1229-000 | 246.38 | | 54,766.77 |
| 12/18/09 | 1002 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/18/2009 FOR CASE #07-25399, Bond #016027974 | 2300-000 | | 58.61 | 54,708.16 |
| 12/22/09 | | To Account #********0066 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | | 49,708.16 | 5,000.00 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.70 | | 5,001.70 |
| 01/08/10 | | Clark S. Rushton & Sharon T. Rushton | Adversary proceedings against Clark Rushton and Clark Rushton Family Trust | | 8,441.00 | | 13,442.70 |
| | {33} | | turnover of preference            $4,691.00 | 1241-000 | | | |
| | {34} | | turnover of preference            $3,750.00 | 1241-000 | | | |
| 01/27/10 | | To Account #********0066 | FUNDS TRANSFER FROM MONEY MARKET TO CHECKING ACCOUNT | 9999-000 | | 237.43 | 13,205.27 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.39 | | 13,205.66 |
| 02/03/10 | | To Account #********0066 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | | 21.50 | 13,184.16 |
| 02/09/10 | | To Account #********0066 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | | 105.52 | 13,078.64 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.49 | | 13,079.13 |
| 03/01/10 | | To Account #********0066 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | | 11.50 | 13,067.63 |
| 03/08/10 | | To Account #********0066 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | | 16.20 | 13,051.43 |

| | | | | Page Subtotals: | $56,693.76 | $68,455.33 | |

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

## Form 2

Exhibit 9

Page: 3

## Cash Receipts And Disbursements Record

| Case No.: | 07-25399 | Trustee Name: | Duane  Gillman (640020) |
|---|---|---|---|
| Case Name: | TWIN PEAKS FINANCIAL SERVICES, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account #: | ********0065 Money Market Account |
| Taxpayer ID #: | **-***8487 | Blanket Bond (per case limit): | $49,037,481.00 |
| For Period Ending: | 08/22/2019 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.30 | | 13,051.73 |
| 03/16/10 | | Wire out to BNYM account ********0065 | Wire out to BNYM account 000211980065 | 9999-000 | -13,051.73 | | 0.00 |

|  | | | COLUMN TOTALS | | 156,786.16 | 156,786.16 | $0.00 |
|  | | | Less: Bank Transfers/CDs | | -13,051.73 | 156,630.97 | |
|  | | | Subtotal | | 169,837.89 | 155.19 | |
|  | | | Less: Payments to Debtors | | | 0.00 | |
|  | | | NET Receipts / Disbursements | | $169,837.89 | $155.19 | |

## Form 2

Exhibit 9
Page:   4

## Cash Receipts And Disbursements Record

| Case No.: | 07-25399 | Trustee Name: | Duane  Gillman (640020) |
|---|---|---|---|
| Case Name: | TWIN PEAKS FINANCIAL SERVICES, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account #: | ********0066 Checking Account |
| Taxpayer ID #: | **-***8487 | Blanket Bond (per case limit): | $49,037,481.00 |
| For Period Ending: | 08/22/2019 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/08 | | From Account #********0065 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | 920.98 | | 920.98 |
| 10/28/08 | 101 | Intermountain Court Reporters | Invoice #1656; 2004 of Alex Short | 2990-000 | | 319.00 | 601.98 |
| 10/28/08 | 102 | U.S. Trustee | Payment of priority claim - chapter 11 quarterly fees | 2950-000 | | 601.98 | 0.00 |
| 11/04/08 | | From Account #********0065 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | 562.49 | | 562.49 |
| 11/04/08 | 103 | Hutchings Court Reporters, LLC | Prepayment for deposition transcript of Alan Nissen | 2990-000 | | 562.49 | 0.00 |
| 11/11/08 | | From Account #********0065 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | 32.02 | | 32.02 |
| 11/11/08 | 104 | Bank of America | Invoice case #L101408000614; document produced per subpoena | 2990-000 | | 32.02 | 0.00 |
| 02/27/09 | | From Account #********0065 | FUNDS TRANFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | 35.00 | | 35.00 |
| 02/27/09 | | From Account #********0065 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | 130.80 | | 165.80 |
| 02/27/09 | 105 | Bank of American Fork | Documents produced per subpoena | 2990-000 | | 35.00 | 130.80 |
| 02/27/09 | 106 | Zions First National Bank | Document production per subpoena | 2990-000 | | 130.80 | 0.00 |
| 03/03/09 | | From Account #********0065 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | 53.00 | | 53.00 |
| 03/03/09 | 107 | Mountain America Credit Union | Documents produced per subpoena | 2990-000 | | 53.00 | 0.00 |
| 03/12/09 | | From Account #********0065 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | 516.40 | | 516.40 |
| 03/12/09 | 108 | Welss Fargo Bank, N.A. | Bank Reference No.: 1223523; Subpoena production costs | 2990-000 | | 516.40 | 0.00 |
| 04/22/09 | | From Account #********0065 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | 84.00 | | 84.00 |
| 04/22/09 | 109 | Washington Mutual Bank | WaMu File #1452079; records produced per subpoena Stopped on 11/04/2009 | 2990-005 | | 84.00 | 0.00 |
| 05/22/09 | | From Account #********0065 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | 85,706.56 | | 85,706.56 |
| 05/22/09 | 110 | Durham Jones & Pinegar | Attorneys for Trustee fees (pro-rata portion); Order Granting DJP's fee app entered 5/19/09 | 3110-000 | | 65,470.78 | 20,235.78 |
| 05/22/09 | 111 | Durham Jones & Pinegar | Attorneys for Trustee expenses (pro-rata portion); Order Granting DJP's fee app entered 5/19/09 | 3120-000 | | 2,491.58 | 17,744.20 |
| 05/22/09 | 112 | Mark D. Hashimoto | Accountant for Trustee fees (pro-rata portion); Order Granting Hashimoto's fee app entered | 3410-000 | | 17,479.07 | 265.13 |

Page Subtotals:   **$88,041.25**   **$87,776.12**

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-25399 | |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. | |
| **Taxpayer ID #:** | **-***8487 | |
| **For Period Ending:** | 08/22/2019 | |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********0066 Checking Account |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | | 5/19/09 | | | | |
| 05/22/09 | 113 | Mark D. Hashimoto | Accountant for Trustee expenses (pro-rata portion); Order Granting Hashimoto's fee app entered 5/19/09 | 3420-000 | | 265.13 | 0.00 |
| 05/28/09 | | From Account #********0065 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | 193.00 | | 193.00 |
| 05/28/09 | 114 | Intermountain Court Reporters | Invoice #1947; Deposition of Kevin Wall | 2990-000 | | 193.00 | 0.00 |
| 08/14/09 | | From Account #********0065 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | 71.10 | | 71.10 |
| 08/14/09 | 115 | Wells Fargo; Subpoena Processing Department | Bank reference #*******-*6227; costs incurred for production of documents | 2990-000 | | 71.10 | 0.00 |
| 09/29/09 | | From Account #********0065 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | 14,742.94 | | 14,742.94 |
| 09/29/09 | 116 | Duane H. Gillman, Chapter 7 Trustee | Pro-rata portion of trustee's compensation; Order Allowing Trustee's First Application for Compensation as a Chapter 7 Administrative Expense entered 9/24/09 | 2100-000 | | 2,034.17 | 12,708.77 |
| 09/29/09 | 117 | Durham Jones & Pinegar | Pro-rata portion of attorneys for trustee's fees; Order Allowing Second Verified Application of Trustee's Attorneys, Durham Jones & Pinegar, for Allowance of Interim Compensation as a Chapter 7 Administrative Expense entered 9/24/09 | 3110-000 | | 8,716.71 | 3,992.06 |
| 09/29/09 | 118 | Durham Jones & Pinegar | Pro-rata portion of attorneys for trustee's expenses; Order Allowing Second Verified Application of Trustee's Attorneys, Durham Jones & Pinegar, for Allowance of Interim Compensation as a Chapter 7 Administrative Expense entered 9/24/09 | 3120-000 | | 277.96 | 3,714.10 |
| 09/29/09 | 119 | Mark Hashimoto | Pro-rata portion of accountant for trustee's fees; Order Allowing Second Application for Compensation and Reimbursement of Expenses by Mark Hashimoto, Accountant for the Trustee entered 9/24/09 | 3410-000 | | 3,714.10 | 0.00 |
| 11/04/09 | 109 | Washington Mutual Bank | WaMu File #1452079; records produced per subpoena Stopped on 11/04/2009 | 2990-005 | | -84.00 | 84.00 |
| 11/04/09 | 120 | U.S. Bankruptcy Court | Deposit of unclaimed funds | 2990-000 | | 84.00 | 0.00 |
| 11/10/09 | | From Account #********0065 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | 445.47 | | 445.47 |
| 11/10/09 | 121 | Orange Legal Technologies | Invoice #505019; copies, custom | 2990-000 | | 445.47 | 0.00 |
| | | | **Page Subtotals:** | | **$15,452.51** | **$15,717.64** | |

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

**Form 2**

Exhibit 9

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-25399 | |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. | |
| **Taxpayer ID #:** | **-***8487 | |
| **For Period Ending:** | 08/22/2019 | |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********0066 Checking Account |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | file folders | | | | |
| 12/02/09 | | From Account #********0065 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | 3,036.90 | | 3,036.90 |
| 12/02/09 | 122 | Salt Lake County Treasurer | Yr./Parcel #06/33-15-453-012-0000; Order Approving Settlement Agreement entered 10/14/09 | 2820-000 | | 3,036.90 | 0.00 |
| 12/22/09 | | From Account #********0065 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | 49,708.16 | | 49,708.16 |
| 12/22/09 | 123 | Duane H. Gillman, Chapter 7 Trustee | Pro-rata payment on previously allowed fee app | 2100-000 | | 2,873.72 | 46,834.44 |
| 12/22/09 | 124 | Durham Jones & Pinegar | Pro-rata payment on previously allowed fee apps | 3110-000 | | 35,608.15 | 11,226.29 |
| 12/22/09 | 125 | Mark Hashimoto | Pro-rata payment on previously allowed fee apps | 3410-000 | | 11,226.29 | 0.00 |
| 01/27/10 | | From Account #********0065 | FUNDS TRANSFER FROM MONEY MARKET TO CHECKING ACCOUNT | 9999-000 | 237.43 | | 237.43 |
| 01/27/10 | 126 | Salt Lake County Treasurer | Yr./Parcel #06/33-15-453-012-0000; Order Approving Settlement Agreement entered 10/14/09 | 2820-000 | | 237.43 | 0.00 |
| 02/03/10 | | From Account #********0065 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | 21.50 | | 21.50 |
| 02/03/10 | 127 | Wells Fargo | Bank Ref: *******-*1844; production of documents per subpoena | 2990-000 | | 21.50 | 0.00 |
| 02/09/10 | | From Account #********0065 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | 105.52 | | 105.52 |
| 02/09/10 | 128 | Bank of America | Invoice #L011210000082; documents produced per subpoena | 2990-000 | | 105.52 | 0.00 |
| 03/01/10 | | From Account #********0065 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | 11.50 | | 11.50 |
| 03/01/10 | 129 | Zions First National Bank | Copies and research fee for documents produced pursuant to subpoena | 2990-000 | | 11.50 | 0.00 |
| 03/08/10 | | From Account #********0065 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | 16.20 | | 16.20 |
| 03/08/10 | 130 | Wells Fargo Subpoena Processing Department | Bank Reference #*******-*3242; Invoice for production of document per subpoena | 2990-000 | | 16.20 | 0.00 |

**Page Subtotals:** $53,137.21   $53,137.21

## Form 2

Exhibit 9
Page:  7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 07-25399 | |
| Case Name: | TWIN PEAKS FINANCIAL SERVICES, INC. | |
| Taxpayer ID #: | **-***8487 | |
| For Period Ending: | 08/22/2019 | |

| | |
|---|---|
| Trustee Name: | Duane  Gillman (640020) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account #: | ********0066 Checking Account |
| Blanket Bond (per case limit): | $49,037,481.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 156,630.97 | 156,630.97 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 156,630.97 | 0.00 | |
| | | **Subtotal** | | | 0.00 | 156,630.97 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | $0.00 | $156,630.97 | |

# Form 2

Exhibit 9

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 07-25399 |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. |
| **Taxpayer ID #:** | **-***8487 |
| **For Period Ending:** | 08/22/2019 |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0066 Checking Account |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/19/10 | | From Account #**********0065 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | 11.35 | | 11.35 |
| 03/19/10 | 10131 | Zions First National Bank | Document production pursuant to subpoena | 2990-000 | | 11.35 | 0.00 |
| 03/31/10 | | From Account #**********0065 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | 8.54 | | 8.54 |
| 03/31/10 | 10132 | Bank of American Fork | Documents produced pursuant to subpoena | 2990-000 | | 8.54 | 0.00 |
| 04/08/10 | | From Account #**********0065 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | 10.15 | | 10.15 |
| 04/08/10 | 10133 | Zions First National Bank | Research billing for documents produced per subpoena | 2990-000 | | 10.15 | 0.00 |
| 05/25/10 | | From Account #**********0065 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | 8.54 | | 8.54 |
| 05/25/10 | 10134 | Bank of American Fork | Subpoena charges | 2990-000 | | 8.54 | 0.00 |
| 06/03/10 | | From Account #**********0065 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | 26.50 | | 26.50 |
| 06/03/10 | 10135 | Zions Bank | Record research and copies pursuant to subpoena | 2990-000 | | 26.50 | 0.00 |
| 07/02/10 | | From Account #**********0065 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | 35.47 | | 35.47 |
| 07/02/10 | 10136 | Zions Bank | Documents produced pursuant to subpoena | 2990-000 | | 35.47 | 0.00 |
| 08/03/10 | | From Account #**********0065 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | 41,538.90 | | 41,538.90 |
| 08/03/10 | 10137 | Wells Fargo | Bank Ref. #: *******-*8275; subpoena costs | 2990-000 | | 18.10 | 41,520.80 |
| 08/03/10 | 10138 | Wells Fargo | Bank Ref. #: *******-*8475; subpoena costs | 2990-000 | | 20.80 | 41,500.00 |
| 08/03/10 | 10139 | Duane H. Gillman, Chapter 7 Trustee | Pro-rata payment on previously allowed fee apps | 2100-000 | | 2,399.20 | 39,100.80 |
| 08/03/10 | 10140 | Durham Jones & Pinegar | Pro-rata payment on previously allowed fee apps | 3110-000 | | 29,728.34 | 9,372.46 |
| 08/03/10 | 10141 | Mark Hashimoto | Pro-rata payment on previously allowed fee apps | 3410-000 | | 9,372.46 | 0.00 |
| 08/24/10 | | From Account #**********0065 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | 25.15 | | 25.15 |
| 08/24/10 | 10142 | Zions Bank | Record research and copies | 2990-000 | | 25.15 | 0.00 |
| 08/25/10 | | From Account #**********0065 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | 26.50 | | 26.50 |
| 08/25/10 | 10143 | Zions Bank | Documents produced pursuant to subpoena | 2990-000 | | 26.50 | 0.00 |
| 09/16/10 | | From Account #**********0065 | FUNDS TRANSFER FROM MMA | 9999-000 | 10.00 | | 10.00 |

| | | | | Page Subtotals: | $41,701.10 | $41,691.10 | |

# Form 2

Exhibit 9
Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-25399 | |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. | |
| **Taxpayer ID #:** | **-***8487 | |
| **For Period Ending:** | 08/22/2019 | |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0066 Checking Account |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | TO DDA | | | | |
| 09/16/10 | 10144 | Wells Fargo Subpoena Processing Department | Bank Reference #*******-**0750; subpoena costs | 2990-000 | | 10.00 | 0.00 |
| 09/24/10 | | From Account #**********0065 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | 25.75 | | 25.75 |
| 09/24/10 | 10145 | Zions Bank | Documents produced per subpoena | 2990-000 | | 25.75 | 0.00 |
| 10/12/10 | | From Account #**********0065 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | 285.10 | | 285.10 |
| 10/12/10 | 10146 | MediaOne of Utah | Account #******2144; service of R Capital and J. Edwards by publication | 2990-000 | | 270.00 | 15.10 |
| 10/12/10 | 10147 | Wells Fargo | Bank Reference #*******-**1293; subpoena document production | 2990-000 | | 15.10 | 0.00 |
| 11/02/10 | | From Account #**********0065 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | 15.10 | | 15.10 |
| 11/02/10 | 10148 | Wells Fargo Subpoena Processing Department | Bank Ref #*******-**1293; documents produced pursuant to subpoena Stopped on 05/04/2011 | 2990-005 | | 15.10 | 0.00 |
| 11/16/10 | | From Account #**********0065 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | 60.45 | | 60.45 |
| 11/16/10 | 10149 | Thacker +Co | Invoice #102275; copy of K. Moldre transcript | 2990-000 | | 60.45 | 0.00 |
| 12/01/10 | | From Account #**********0065 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | 6,217.59 | | 6,217.59 |
| 12/01/10 | 10150 | Duane H. Gillman, Trustee | Final payment on previously allowed fee applications | 2100-000 | | 359.45 | 5,858.14 |
| 12/01/10 | 10151 | Durham Jones & Pinegar | Final payment on previously allowed fee applications | 3110-000 | | 4,453.94 | 1,404.20 |
| 12/01/10 | 10152 | Mark Hashimoto | Final payment on previously allowed fee applications | 3410-000 | | 1,404.20 | 0.00 |
| 02/11/11 | | From Account #**********0065 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | 407.80 | | 407.80 |
| 02/11/11 | 10153 | Tempest Reporting, Inc. | Invoice #21021; deposition transcripts in Alan Nissen adversary | 2990-000 | | 407.80 | 0.00 |
| 03/23/11 | | From Account #**********0065 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | 1,639.72 | | 1,639.72 |
| 03/23/11 | 10154 | Orange Legal Technologies | Invoice #511705; scanning, bates branding, copies | 2990-000 | | 1,639.72 | 0.00 |
| 05/04/11 | 10148 | Wells Fargo Subpoena Processing Department | Bank Ref #*******-**1293; documents produced pursuant to subpoena Stopped on 05/04/2011 | 2990-005 | | -15.10 | 15.10 |

| | | | **Page Subtotals:** | | **$8,651.51** | **$8,646.41** | |

# Form 2

Exhibit 9
Page:   10

## Cash Receipts And Disbursements Record

| Case No.: | 07-25399 | Trustee Name: | Duane  Gillman (640020) |
|---|---|---|---|
| Case Name: | TWIN PEAKS FINANCIAL SERVICES, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***8487 | Account #: | **********0066 Checking Account |
| For Period Ending: | 08/22/2019 | Blanket Bond (per case limit): | $49,037,481.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/04/11 | 10155 | U.S. Bankruptcy Court | Deposit of unclaimed funds | 2990-000 | | 15.10 | 0.00 |
| 05/09/11 | {49} | Kevin R. Anderson | Richard & Jill Harris claim | 1241-000 | 27.70 | | 27.70 |
| 06/03/11 | | From Account #**********0065 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | 500.00 | | 527.70 |
| 06/03/11 | 10156 | Utah State Tax Commission | FEIN 20-8749854; tax year 2007; TC-20 Utah Corporation Franchise or Income Tax Return | 2820-000 | | 100.00 | 427.70 |
| 06/03/11 | 10157 | Utah State Tax Commission | FEIN 20-2468487; tax year 2007; TC-20 Utah Corporation Franchise or Income Tax Return | 2820-000 | | 100.00 | 327.70 |
| 06/03/11 | 10158 | Utah State Tax Commission | FEIN 20-2468487; tax year 2008; TC-20 Utah Corporation Franchise or Income Tax Return | 2820-000 | | 100.00 | 227.70 |
| 06/03/11 | 10159 | Utah State Tax Commission | FEIN 20-2468487; tax year 2009; TC-20 Utah Corporation Franchise or Income Tax Return | 2820-000 | | 100.00 | 127.70 |
| 06/03/11 | 10160 | Utah State Tax Commission | FEIN 20-2468487; tax year 2010; TC-20 Utah Corporation Franchise or Income Tax Return | 2820-000 | | 100.00 | 27.70 |
| 06/03/11 | | To Account #**********0065 | FUNDS TRANSFER FROM DDA TO MMA | 9999-000 | | 27.70 | 0.00 |
| 06/21/11 | | From Account #**********0065 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | 3,500.00 | | 3,500.00 |
| 06/21/11 | 10161 | RE/Max Associates | Order Allowing First Application of Trustee's Real Estate Agents for Allowance of Compensation as a Chapter 7 Administrative Expense entered 4/4/11 | 3510-000 | | 3,500.00 | 0.00 |
| 07/06/11 | | From Account #**********0065 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | 647.80 | | 647.80 |
| 07/06/11 | 10162 | Intermountain Court Reporters | Invoice #3211; depositions of D. Johnson and P. Burningham | 2990-000 | | 647.80 | 0.00 |
| 07/14/11 | | From Account #**********0065 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | 25.15 | | 25.15 |
| 07/14/11 | 10163 | Zions Bank | Copies and research per subpoena | 2990-000 | | 25.15 | 0.00 |
| 07/19/11 | | From Account #**********0065 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | 587.35 | | 587.35 |
| 07/19/11 | 10164 | Intermountain Court Reporters | Invoice #3218; deposition of Henry Barlow | 2990-000 | | 587.35 | 0.00 |
| 08/16/11 | | From Account #**********0019 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | 587.31 | | 587.31 |
| 08/16/11 | 10165 | DepomaxMerit Litigation Services | Invoice #147995; transcripts of Edetraud Lawrence and Marvin Gail Andrus | 2990-000 | | 587.31 | 0.00 |
| 08/30/11 | | From Account #**********0065 | FUNDS TRANSFER FROM MMA | 9999-000 | 183,137.34 | | 183,137.34 |

|  |  | Page Subtotals: | $189,012.65 | $5,890.41 |  |
|---|---|---|---|---|---|

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                                      ! - transaction has not been cleared

## Form 2

Exhibit 9
Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 07-25399 |
| Case Name: | TWIN PEAKS FINANCIAL SERVICES, INC. |
| Taxpayer ID #: | **-***8487 |
| For Period Ending: | 08/22/2019 |

| | |
|---|---|
| Trustee Name: | Duane  Gillman (640020) |
| Bank Name: | The Bank of New York Mellon |
| Account #: | **********0066 Checking Account |
| Blanket Bond (per case limit): | $49,037,481.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | TO DDA | | | | |
| 08/30/11 | 10166 | Durham Jones & Pinegar | Pro-rata portion of attorney fees; Order Allowing Third Verified Application of Trustee's Attorneys, Durham Jones & Pinegar, for Allowance of Interim Compensation as a Chapter 7 Administrative Expense, signed 8/30/11 | 3110-000 | | 178,285.33 | 4,852.01 |
| 08/30/11 | 10167 | Durham Jones & Pinegar | Pro-rata portion of attorney expenses; Order Allowing Third Verified Application of Trustee's Attorneys, Durham Jones & Pinegar, for Allowance of Interim Compensation as a Chapter 7 Administrative Expense, signed 8/30/11 | 3120-000 | | 4,852.01 | 0.00 |
| 09/13/11 | | From Account #**********0065 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | 686.10 | | 686.10 |
| 09/13/11 | 10168 | Intermountain Court Reporters | Invoice #3291; depositions of L. Francis, D. Payne, A. Short | 2990-000 | | 686.10 | 0.00 |
| 09/29/11 | | From Account #**********0065 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | 53,011.64 | | 53,011.64 |
| 09/29/11 | 10169 | Duane H. Gillman, Chapter 7 Trustee | Pro-rata portion of trustee compensation; Order Allowing Trustee's Application for Compensation and Reimbursement of Expenses entered 9/29/11 | 2100-000 | | 3,481.62 | 49,530.02 |
| 09/29/11 | 10170 | Mark Hashimoto | Pro-rata portion of accountant fees; Order Allowing Third Application for Compensation and Reimbursement of Expenses by Mark Hashimoto, Accountant for the Trustee, entered 9/29/11 | 3410-000 | | 46,264.70 | 3,265.32 |
| 09/29/11 | 10171 | Mark Hashimoto | Pro-rata portion of accountant expenses; Order Allowing Third Application for Compensation and Reimbursement of Expenses by Mark Hashimoto, Accountant for the Trustee, entered 9/29/11 | 3420-000 | | 188.31 | 3,077.01 |
| 09/29/11 | 10172 | Robert Hunter & Associates, P.C. | Pro-rata portion of accountant fees; Order Allowing First Application for Compensation and Reimbursement of Expenses by Robert Hunter & Associates, P.C., Accountants for the Trustee, entered 9/29/11 | 3410-000 | | 3,017.17 | 59.84 |
| 09/29/11 | 10173 | Robert Hunter & Associates, P.C. | Pro-rata portion of accountant expenses; Order Allowing First Application for Compensation and Reimbursement of Expenses by Robert Hunter & Associates, P.C., Accountants for the Trustee, entered 9/29/11 | 3420-000 | | 59.84 | 0.00 |
| | | | Page Subtotals: | | $53,697.74 | $236,835.08 | |

# Form 2

Exhibit 9
Page:   12

## Cash Receipts And Disbursements Record

| Case No.: | 07-25399 | Trustee Name: | Duane  Gillman (640020) |
|---|---|---|---|
| Case Name: | TWIN PEAKS FINANCIAL SERVICES, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***8487 | Account #: | **********0066 Checking Account |
| For Period Ending: | 08/22/2019 | Blanket Bond (per case limit): | $49,037,481.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 28.72 | -28.72 |
| 10/04/11 | | From Account #**********0065 | TRANSFER FUNDS TO COVER BANK FEE IN DDA | 9999-000 | 28.72 | | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **COLUMN TOTALS** | 293,091.72 | 293,091.72 | $0.00 |
| Less: Bank Transfers/CDs | 293,064.02 | 27.70 | |
| **Subtotal** | **27.70** | **293,064.02** | |
| Less: Payments to Debtors | | **0.00** | |
| **NET Receipts / Disbursements** | **$27.70** | **$293,064.02** | |

## Form 2

Exhibit 9
Page: 13

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 07-25399 |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. |
| **Taxpayer ID #:** | **-***8487 |
| **For Period Ending:** | 08/22/2019 |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0065 Checking Account |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 03/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******0065 | Wire in from JPMorgan Chase Bank, N.A. account 312211980065 | 9999-000 | 13,051.73 | | 13,051.73 |
| 03/17/10 | {35} | Anthony Sweat | Settlement amount | 1241-000 | 10,000.00 | | 23,051.73 |
| 03/17/10 | {36} | Gordon Vanballegooie | Settlement agreement | 1241-000 | 3,250.00 | | 26,301.73 |
| 03/19/10 | | To Account #**********0066 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | | 11.35 | 26,290.38 |
| 03/24/10 | {37} | Cottonwood Assets, LLC | Settlement agreement | 1241-000 | 3,683.33 | | 29,973.71 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 0.80 | | 29,974.51 |
| 03/31/10 | | To Account #**********0066 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | | 8.54 | 29,965.97 |
| 04/08/10 | | To Account #**********0066 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | | 10.15 | 29,955.82 |
| 04/09/10 | {38} | Laurel O Tanner Trust | Settlement with Laurel O Tanner Trust | 1241-000 | 7,921.93 | | 37,877.75 |
| 04/20/10 | {39} | Jason & Melanie Bruse | Settlement payment | 1241-000 | 1,000.00 | | 38,877.75 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.03 | | 38,879.78 |
| 05/05/10 | {39} | Jason T. Bruse | Bruse settlement payment | 1241-000 | 1,000.00 | | 39,879.78 |
| 05/07/10 | {40} | Simon and Katie Logan | Settlement of adversary | 1241-000 | 2,000.00 | | 41,879.78 |
| 05/25/10 | | To Account #**********0066 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | | 8.54 | 41,871.24 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.45 | | 41,873.69 |
| 06/03/10 | | To Account #**********0066 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | | 26.50 | 41,847.19 |
| 06/10/10 | {41} | Alan & Suzanne McInnes | Settlement with Elizabeth Mikesell aka Betsy Mikesell | 1241-000 | 10,000.00 | | 51,847.19 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.73 | | 51,849.92 |
| 07/02/10 | | To Account #**********0066 | FUNDS TRANSFER FROM MMA TO CHECKING ACCOUNT | 9999-000 | | 35.47 | 51,814.45 |
| 07/07/10 | {42} | Kevin Anderson, Trustee | Claim payment (Jerry & Julie Gomez Chapter 13) | 1241-000 | 1,536.09 | | 53,350.54 |
| 07/13/10 | {39} | Richards Brandt Miller Nelson | Jason & Melanie Bruse settlement payment | 1241-000 | 1,000.00 | | 54,350.54 |
| 07/21/10 | {43} | Jaren Tame | 1st settlement payment from Lake Ridge Mgmt | 1241-000 | 1,000.00 | | 55,350.54 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 3.21 | | 55,353.75 |
| 08/03/10 | | To Account #**********0066 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | | 41,538.90 | 13,814.85 |
| 08/09/10 | {42} | Kevin R. Anderson, Trustee | Gomez claim | 1241-000 | 34.55 | | 13,849.40 |

| | | | | Page Subtotals: | $55,488.85 | $41,639.45 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

## Form 2

Exhibit 9

Page: 14

## Cash Receipts And Disbursements Record

| Case No.: | 07-25399 | Trustee Name: | Duane  Gillman (640020) |
|---|---|---|---|
| Case Name: | TWIN PEAKS FINANCIAL SERVICES, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***8487 | Account #: | **********0065 Checking Account |
| For Period Ending: | 08/22/2019 | Blanket Bond (per case limit): | $49,037,481.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/11/10 | {44} | Highland Title Agency | Escrow funds | 1229-000 | 22,817.16 | | 36,666.56 |
| 08/19/10 | {39} | Richards Brandt Miller Nelson | Bruse settlement payment | 1241-000 | 1,000.00 | | 37,666.56 |
| 08/24/10 | | To Account #**********0066 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | | 25.15 | 37,641.41 |
| 08/25/10 | | To Account #**********0066 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | | 26.50 | 37,614.91 |
| 08/30/10 | {39} | Jason Bruse | Settlement Payment | 1241-000 | 1,000.00 | | 38,614.91 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.95 | | 38,616.86 |
| 09/07/10 | {42} | Kevin R. Anderson | Payment of claim (Jerry & Julie Gomez) | 1241-000 | 34.56 | | 38,651.42 |
| 09/08/10 | {46} | Mark & Cherie Dahl | Settlement with Mark Dahl | 1241-000 | 5,000.00 | | 43,651.42 |
| 09/16/10 | | To Account #**********0066 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | | 10.00 | 43,641.42 |
| 09/23/10 | {47} | TImothy G. Jenson | Settlement with Timothy Jenson | 1241-000 | 3,000.00 | | 46,641.42 |
| 09/24/10 | | To Account #**********0066 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | | 25.75 | 46,615.67 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.34 | | 46,616.01 |
| 10/05/10 | {39} | Jason Bruse | Jason Bruse settlement | 1241-000 | 1,000.00 | | 47,616.01 |
| 10/11/10 | {48} | Kent DeHart | Settlement Agreement - Adv. Proc. No. 09-02744 | 1241-000 | 3,300.00 | | 50,916.01 |
| 10/11/10 | {42} | Kevin R. Anderson, Chapter 13 Trustee | Proof of claim payment (Jerry & Julie Gomez) | 1241-000 | 22.53 | | 50,938.54 |
| 10/11/10 | {49} | Kevin R. Anderson, Chapter 13 Trustee | Proof of claim payment (RIchard & Jill Harris) | 1241-000 | 163.23 | | 51,101.77 |
| 10/12/10 | | To Account #**********0066 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | | 285.10 | 50,816.67 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 0.97 | | 50,817.64 |
| 11/02/10 | | To Account #**********0066 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | | 15.10 | 50,802.54 |
| 11/09/10 | {42} | Kevin Anderson, Chapter 13 Trustee | Claim Payment (Jerry & Julie Gomez - Chapter 13) | 1241-000 | 23.66 | | 50,826.20 |
| 11/16/10 | {43} | Jaren & Pam Tame | Adversary against Lake Ridge Management | 1241-000 | 1,000.00 | | 51,826.20 |
| 11/16/10 | | To Account #**********0066 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | | 60.45 | 51,765.75 |
| 11/30/10 | | From Account #**********0067 | Rigby settlement approved - transfer funds to main MMA | 9999-000 | 20,000.47 | | 71,766.22 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.25 | | 71,767.47 |
| 12/01/10 | | To Account #**********0066 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | | 6,217.59 | 65,549.88 |

Page Subtotals:  **$58,366.12**  **$6,665.64**

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Form 2

Exhibit 9
Page:  15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-25399 | |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. | |
| **Taxpayer ID #:** | **-***8487 | |
| **For Period Ending:** | 08/22/2019 | |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0065 Checking Account |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/14/10 | {42} | Kevin R. Anderson | Payment on Gomez claim | 1241-000 | 23.54 | | 65,573.42 |
| 12/14/10 | {49} | Kevin R. Anderson, Trustee | Payment on claim filed in the Rlchard K. & Jill D. Harris Case (Kevin Harris) | 1241-000 | 27.55 | | 65,600.97 |
| 12/16/10 | 11003 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/16/2010 FOR CASE #07-25399, Pro-rata portion of Bond #016027974 | 2300-000 | | 68.47 | 65,532.50 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.67 | | 65,534.17 |
| 01/07/11 | {42} | Kevin R. Anderson, Trustee | Gomez proof of claim | 1241-000 | 260.41 | | 65,794.58 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.67 | | 65,796.25 |
| 02/11/11 | | To Account #**********0066 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | | 407.80 | 65,388.45 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.50 | | 65,389.95 |
| 03/03/11 | {39} | Jason T. Bruse | Settlement with Jason Bruse | 1241-000 | 1,000.00 | | 66,389.95 |
| 03/07/11 | {49} | Office of the Chapter 13 Trustee Kevin R. Anderson | Proof of claim filed inthe Richard & Jill Harris BK | 1241-000 | 27.56 | | 66,417.51 |
| 03/23/11 | | To Account #**********0066 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | | 1,639.72 | 64,777.79 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.67 | | 64,779.46 |
| 04/22/11 | | ACCOUNT FUNDED: **********0019 | | 9999-000 | | 25,000.00 | 39,779.46 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.34 | | 39,780.80 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.32 | | 39,781.12 |
| 06/03/11 | | From Account #**********0066 | FUNDS TRANSFER FROM DDA TO MMA | 9999-000 | 27.70 | | 39,808.82 |
| 06/03/11 | | To Account #**********0066 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | | 500.00 | 39,308.82 |
| 06/21/11 | | To Account #**********0066 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | | 3,500.00 | 35,808.82 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.30 | | 35,809.12 |
| 07/06/11 | | To Account #**********0066 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | | 647.80 | 35,161.32 |
| 07/07/11 | | Justyn Tebbs | Acct #5; Payment #3; Adversary against Justyn Tebbs | | 1,000.00 | | 36,161.32 |
| | {55} | | Acct #5; Payment #3; Adversary against Justyn Tebbs   $1,000.00 | 1241-000 | | | |
| 07/14/11 | | To Account #**********0066 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | | 25.15 | 36,136.17 |
| | | **Page Subtotals:** | | | **$2,375.23** | **$31,788.94** | |

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                          ! - transaction has not been cleared

## Form 2

Exhibit 9

Page:   16

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-25399 | |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. | |
| **Taxpayer ID #:** | **-***8487 | |
| **For Period Ending:** | 08/22/2019 | |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0065 Checking Account |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/19/11 | | To Account #**********0066 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | | 587.35 | 35,548.82 |
| 07/28/11 | | Jake & Andrea Thomas | Acct #3; Payment #6; Adversary proceedign against Jake & Andrea Thomas | | 500.00 | | 36,048.82 |
| | {52} | | Acct #3; Payment #6; Adversary proceedign against Jake & Andrea Thomas $500.00 | 1241-000 | | | |
| 07/28/11 | | Cody Gray | Acct #1; Payment #5; Adversary against Cody Gray | | 700.00 | | 36,748.82 |
| | {56} | | Acct #1; Payment #5; Adversary against Cody Gray $700.00 | 1241-000 | | | |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.29 | | 36,749.11 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 68.75 | 36,680.36 |
| 08/02/11 | | From Account #**********0067 | APPROVED SETTLEMENT FUNDS TRANSFERRED TO MAIN MMA | 9999-000 | 142,060.11 | | 178,740.47 |
| 08/05/11 | | Justyn Tebbs | Acct #5; Payment #4; Settlement | | 1,000.00 | | 179,740.47 |
| | {55} | | Acct #5; Payment #4; Settlement $1,000.00 | 1241-000 | | | |
| 08/05/11 | | Jake and Andrea Thomas | Acct #3; Payment #10, 11, 12, 7, 8, 9; Settlement | | 3,000.00 | | 182,740.47 |
| | {52} | | Acct #3; Payment #7; Settlement $500.00 | 1241-000 | | | |
| | {52} | | Acct #3; Payment #8; Settlement $500.00 | 1241-000 | | | |
| | {52} | | Acct #3; Payment #9; Settlement $500.00 | 1241-000 | | | |
| | {52} | | Acct #3; Payment #10; Settlement $500.00 | 1241-000 | | | |
| | {52} | | Acct #3; Payment #11; Settlement $500.00 | 1241-000 | | | |
| | {52} | | Acct #3; Payment #12; Settlement $500.00 | 1241-000 | | | |
| 08/05/11 | {49} | Kevin R. Anderson | Payment - Richard and Jill Harris | 1241-000 | 27.67 | | 182,768.14 |
| 08/05/11 | {42} | Kevin R. Anderson | Settlement - Jerry and Julie Gomez | 1241-000 | 238.21 | | 183,006.35 |
| 08/24/11 | | From Account #**********0019 | CLOSEOUT MMA | 9999-000 | 24,365.55 | | 207,371.90 |

| | | | | Page Subtotals: | **$171,891.83** | **$656.10** | |
|---|---|---|---|---|---|---|---|

{} Asset Reference(s)     UST Form 101-7-TDR ( 10 /2010)                                  ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:   17

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-25399 | |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. | |
| **Taxpayer ID #:** | **-***8487 | |
| **For Period Ending:** | 08/22/2019 | |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0065 Checking Account |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/30/11 | | To Account #**********0066 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | | 183,137.34 | 24,234.56 |
| 08/31/11 | | Timothy S & Kathleen Heward | Acct #2; Payment #7, 8; Adv. against Kathy Heward | | 800.00 | | 25,034.56 |
| | {50} | | Acct #2; Payment #7; Adv. against Kathy Heward<br><br>$400.00 | 1241-000 | | | |
| | {50} | | Acct #2; Payment #8; Adv. against Kathy Heward<br><br>$400.00 | 1241-000 | | | |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.45 | | 25,036.01 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 374.29 | 24,661.72 |
| 09/08/11 | | Justyn Tebbs | Acct #5; Payment #5; adv. Justyn Tebbs case 09-02693 | | 1,000.00 | | 25,661.72 |
| | {55} | | Acct #5; Payment #5; adv. Justyn Tebbs case 09-02693<br><br>$1,000.00 | 1241-000 | | | |
| 09/13/11 | {42} | Office Of The Chapter 13 Trustee Kevin R. Anderson | Payment of claim 09-28305 Jerry T. & Jule A. Gomez | 1241-000 | 249.18 | | 25,910.90 |
| 09/13/11 | | From Account #**********0067 | TRANSFER APPROVED FUNDS FROM SETTLEMENT MMA TO MAIN MMA | 9999-000 | 40,083.32 | | 65,994.22 |
| 09/13/11 | | To Account #**********0066 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | | 686.10 | 65,308.12 |
| 09/14/11 | | Cody R Gray | Acct #1; Payment #6; adv. against Cody R Gray | | 700.00 | | 66,008.12 |
| | {56} | | Acct #1; Payment #6; adv. against Cody R Gray<br><br>$700.00 | 1241-000 | | | |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -2.43 | 66,010.55 |
| 09/29/11 | | To Account #**********0066 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | | 53,011.64 | 12,998.91 |
| 09/30/11 | | Timothy S and Kathleen Heward | Acct #2; Payment #9; Adv. Heward | | 400.00 | | 13,398.91 |
| | {50} | | Acct #2; Payment #9; Adv. Heward<br><br>$400.00 | 1241-000 | | | |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.36 | | 13,399.27 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 92.60 | 13,306.67 |
| 10/04/11 | | Russell Graves | Acct #6; Payment #4; Adv. Graves | | 194.44 | | 13,501.11 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$43,428.75** | **$237,299.54** |

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 07-25399 |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. |
| **Taxpayer ID #:** | **-***8487 |
| **For Period Ending:** | 08/22/2019 |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0065 Checking Account |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {62} | | Acct #6; Payment #4; Adv. Graves $194.44 | 1241-000 | | | |
| 10/04/11 | | To Account #**********0066 | TRANSFER FUNDS TO COVER BANK FEE IN DDA | 9999-000 | | 28.72 | 13,472.39 |
| 10/06/11 | | Justyn Tebbs | Acct #5; Payment #6; Adv. Case Tebbs 09-02693 | | 1,000.00 | | 14,472.39 |
| | {55} | | Acct #5; Payment #6; Adv. Case Tebbs 09-02693 $1,000.00 | 1241-000 | | | |
| 10/11/11 | {49} | Kevin R. Anderson, Trustee | Adv. 09-31132 | 1241-000 | 28.38 | | 14,500.77 |
| 10/11/11 | {42} | Kevin R. Anderson, Trustee | Adv. 09-28305 Gomez | 1241-000 | 239.56 | | 14,740.33 |
| 10/17/11 | {72} | Herriman City | Refund of Building Permits - Asset # 72 | 1241-000 | 11,975.00 | | 26,715.33 |
| 10/17/11 | | Jay and Melanie Newbold | Acct #7; Payment #1, 2; Settlement Payment | | 150.00 | | 26,865.33 |
| | {71} | | Acct #7; Payment #1; Settlement Payment $125.00 | 1241-000 | | | |
| | {71} | | Acct #7; Payment #2; Settlement Payment $25.00 | 1241-000 | | | |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.16 | | 26,865.49 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 37.58 | 26,827.91 |
| 11/02/11 | | Timothy S & Kathleen Heward | Acct #2; Payment #10; adv, Heward 07-25399; 09-02593 | | 400.00 | | 27,227.91 |
| | {50} | | Acct #2; Payment #10; adv, Heward 07-25399; 09-02593 $400.00 | 1241-000 | | | |
| 11/04/11 | | Justyn Tebbs | Acct #5; Payment #7; Adv. Case Tebbs 09-02693 | | 1,000.00 | | 28,227.91 |
| | {55} | | Acct #5; Payment #7; Adv. Case Tebbs 09-02693 $1,000.00 | 1241-000 | | | |
| 11/04/11 | | Russell Graves | Acct #6; Payment #5; Adv. Graves | | 194.44 | | 28,422.35 |
| | {62} | | Acct #6; Payment #5; Adv. Graves $194.44 | 1241-000 | | | |
| 11/07/11 | {42} | Kevin R. Anderson, Trsutee | adv. 09-28305 Gomez | 1241-000 | 239.67 | | 28,662.02 |
| 11/30/11 | | Timothy S and Kathleen S Heward | Acct #2; Payment #11; adv. Heward 07-25399 / 09-02593 | | 400.00 | | 29,062.02 |
| | {50} | | Acct #2; Payment #11; adv. | 1241-000 | | | |

| | | |
|---|---|---|
| **Page Subtotals:** | **$15,627.21** | **$66.30** |

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

## Form 2

Exhibit 9
Page:   19

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-25399 | |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. | |
| **Taxpayer ID #:** | **-***8487 | |
| **For Period Ending:** | 08/22/2019 | |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0065 Checking Account |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Heward 07-25399 / 09-02593 | | | | |
| | | | $400.00 | | | | |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.23 | | 29,062.25 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 61.78 | 29,000.47 |
| 12/07/11 | | Justyn Tebbs | Acct #5; Payment #8; Adv. Justyn Tebbs | | 1,000.00 | | 30,000.47 |
| | {55} | | Acct #5; Payment #8; Adv. Justyn Tebbs | 1241-000 | | | |
| | | | $1,000.00 | | | | |
| 12/07/11 | | Russell Graves | Acct #6; Payment #6; Adv. Russell Graves | | 194.44 | | 30,194.91 |
| | {62} | | Acct #6; Payment #6; Adv. Russell Graves | 1241-000 | | | |
| | | | $194.44 | | | | |
| 12/07/11 | 11004 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/07/2011 FOR CASE #07-25399, Bond #016027974 Voided on 12/08/2011 | 2300-004 | | 86.37 | 30,108.54 |
| 12/08/11 | 11004 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/07/2011 FOR CASE #07-25399, Bond #016027974 Voided on 12/08/2011 | 2300-004 | | -86.37 | 30,194.91 |
| 12/12/11 | {49} | Kevin R. Anderson, Trustee | POC in Richard & Jill Harris's bankruptcy | 1241-000 | 27.88 | | 30,222.79 |
| 12/12/11 | {42} | Kevin R. Anderson, Trustee | Adv. proceeding Gomez | 1241-000 | 239.69 | | 30,462.48 |
| 12/13/11 | | Jay and Melanie Newbold | Acct #7; Payment #3, 4; Settlement Payment | | 125.00 | | 30,587.48 |
| | {71} | | Acct #7; Payment #3; Settlement Payment | 1241-000 | | | |
| | | | $100.00 | | | | |
| | {71} | | Acct #7; Payment #4; Settlement Payment | 1241-000 | | | |
| | | | $25.00 | | | | |
| 12/13/11 | 11005 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/13/2011 FOR CASE #07-25399, Bond #016027974 | 2300-000 | | 92.19 | 30,495.29 |
| 12/30/11 | | Timothy S & Kathleen S Heward | Acct #2; Payment #12; Adv. 07-25399 & 09-02593 | | 400.00 | | 30,895.29 |
| | {50} | | Acct #2; Payment #12; Adv. 07-25399 & 09-02593 | 1241-000 | | | |
| | | | $400.00 | | | | |

| | | | Page Subtotals: | | $1,987.24 | $153.97 | |

# Form 2

Exhibit 9
Page:  20

## Cash Receipts And Disbursements Record

| Case No.: | 07-25399 | Trustee Name: | Duane  Gillman (640020) |
|---|---|---|---|
| Case Name: | TWIN PEAKS FINANCIAL SERVICES, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account #: | **********0065 Checking Account |
| Taxpayer ID #: | **-***8487 | Blanket Bond (per case limit): | $49,037,481.00 |
| For Period Ending: | 08/22/2019 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.25 | | 30,895.54 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 61.75 | 30,833.79 |
| 01/06/12 | | Russell W & Mary K Graves | Acct #6; Payment #7; adv. Russell Graves | | 194.44 | | 31,028.23 |
| | {62} | | Acct #6; Payment #7; adv. Russell Graves  $194.44 | 1241-000 | | | |
| 01/09/12 | {42} | Kevin R Anderson, trustee | adv. Jerry T & Julie A Gomez | 1241-000 | 239.70 | | 31,267.93 |
| 01/09/12 | | Justyn T Tebbs | Acct #5; Payment #9; adv. Tebbs | | 1,000.00 | | 32,267.93 |
| | {55} | | Acct #5; Payment #9; adv. Tebbs  $1,000.00 | 1241-000 | | | |
| 01/17/12 | | Jay B & Melanie R Newbold | Acct #7; Payment #4, 5; Gillman v Newbold (Settlment) | | 125.00 | | 32,392.93 |
| | {71} | | Acct #7; Payment #4; Gillman v Newbold (Settlment)  $100.00 | 1241-000 | | | |
| | {71} | | Acct #7; Payment #5; Gillman v Newbold (Settlment)  $25.00 | 1241-000 | | | |
| 01/31/12 | | Timothy S & Kathleen S Heward | Acct #2; Payment #13; adv. Heward | | 400.00 | | 32,792.93 |
| | {50} | | Acct #2; Payment #13; adv. Heward  $400.00 | 1241-000 | | | |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.27 | | 32,793.20 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 69.47 | 32,723.73 |
| 02/02/12 | 11006 | Orange Legal Technologies | Invoice #515337; electronic bates branding and creation of dvds | 2990-000 | | 200.28 | 32,523.45 |
| 02/06/12 | {49} | Kevin R. Anderson, Trustee | POC in Richard & Jill Harris's bankruptcy | 1241-000 | 27.90 | | 32,551.35 |
| 02/06/12 | {42} | Kevin R Anderson, trustee | adv. Jerry T & Julie A Gomez | 1241-000 | 239.67 | | 32,791.02 |
| 02/06/12 | | Justyn T Tebbs | Acct #5; Payment #10; adv. Tebbs | | 1,000.00 | | 33,791.02 |
| | {55} | | Acct #5; Payment #10; adv. Tebbs  $1,000.00 | 1241-000 | | | |
| 02/09/12 | | Russell W & Mary K Graves | Acct #6; Payment #8; adv. proceeding | | 194.44 | | 33,985.46 |
| | {62} | | Acct #6; Payment #8; adv. proceeding  $194.44 | 1241-000 | | | |

|  |  |  | Page Subtotals: | | $3,421.67 | $331.50 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:  21

## Cash Receipts And Disbursements Record

| Case No.: | 07-25399 | Trustee Name: | Duane  Gillman (640020) |
|---|---|---|---|
| Case Name: | TWIN PEAKS FINANCIAL SERVICES, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***8487 | Account #: | **********0065 Checking Account |
| For Period Ending: | 08/22/2019 | Blanket Bond (per case limit): | $49,037,481.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/10/12 | | Jay B & Melanie R Newbold | Acct #7; Payment #5, 6; adv. Newbold | | 125.00 | | 34,110.46 |
| | {71} | | Acct #7; Payment #5; adv. Newbold $100.00 | 1241-000 | | | |
| | {71} | | Acct #7; Payment #6; adv. Newbold $25.00 | 1241-000 | | | |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 66.78 | 34,043.68 |
| 03/05/12 | {42} | Kevin Anderson | Jerry & Julie Gomez claim. | 1241-000 | 239.68 | | 34,283.36 |
| 03/06/12 | | Justyn Tebbs | Acct #5; Payment #11; Adv. case #09-02693 | | 1,000.00 | | 35,283.36 |
| | {55} | | Acct #5; Payment #11; Adv. case #09-02693 $1,000.00 | 1241-000 | | | |
| 03/07/12 | | Russell Graves | Acct #6; Payment #9; Settlement payment. | | 194.44 | | 35,477.80 |
| | {62} | | Acct #6; Payment #9; Settlement payment. $194.44 | 1241-000 | | | |
| 03/08/12 | | Rachna Grunkemeier | Acct #10; Payment #1; First payment. | | 15,000.00 | | 50,477.80 |
| | {75} | | Acct #10; Payment #1; First payment. $15,000.00 | 1241-000 | | | |
| 03/12/12 | | Cameron Miller | Acct #9; Payment #5; Settlement payment | | 250.00 | | 50,727.80 |
| | {74} | | Acct #9; Payment #5; Settlement payment $250.00 | 1241-000 | | | |
| 03/12/12 | | Jay Newbold | Acct #7; Payment #6, 7; 6th payment under the Settlement Agreement | | 125.00 | | 50,852.80 |
| | {71} | | Acct #7; Payment #6; 6th payment under the Settlement Agreement $100.00 | 1241-000 | | | |
| | {71} | | Acct #7; Payment #7; 6th payment under the Settlement Agreement $25.00 | 1241-000 | | | |
| 03/14/12 | | Payton Guyman | Acct #8; Payment #1, 2, 3, 4; Settlement payment | | 2,000.00 | | 52,852.80 |
| | {73} | | Acct #8; Payment #1; Settlement payment | 1241-000 | | | |

| | | Page Subtotals: | **$18,934.12** | **$66.78** |
|---|---|---|---|---|

## Form 2

Exhibit 9

Page:    22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 07-25399 |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. |
| **Taxpayer ID #:** | **-***8487 |
| **For Period Ending:** | 08/22/2019 |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0065 Checking Account |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $500.00 | | | | |
| | {73} | | Acct #8; Payment #2; Settlement payment | 1241-000 | | | |
| | | | $500.00 | | | | |
| | {73} | | Acct #8; Payment #3; Settlement payment | 1241-000 | | | |
| | | | $500.00 | | | | |
| | {73} | | Acct #8; Payment #4; Settlement payment | 1241-000 | | | |
| | | | $500.00 | | | | |
| 03/29/12 | 11007 | Utah State Tax Commission | Tax year 2011; FEIN: 20-2468487 | 2820-000 | | 100.00 | 52,752.80 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 96.01 | 52,656.79 |
| 04/03/12 | | Kristel Gough | Acct #12; Payment #1; Settlement Payment | | 500.00 | | 53,156.79 |
| | {78} | | Acct #12; Payment #1; Settlement Payment | 1241-000 | | | |
| | | | $500.00 | | | | |
| 04/05/12 | | Kathy Heward | Acct #2; Payment #14, 15; Settlement payment | | 800.00 | | 53,956.79 |
| | {50} | | Acct #2; Payment #14; Settlement payment | 1241-000 | | | |
| | | | $400.00 | | | | |
| | {50} | | Acct #2; Payment #15; Settlement payment | 1241-000 | | | |
| | | | $400.00 | | | | |
| 04/06/12 | | Justyn Tebbs | Acct #5; Payment #12; Settlement payment | | 1,000.00 | | 54,956.79 |
| | {55} | | Acct #5; Payment #12; Settlement payment | 1241-000 | | | |
| | | | $1,000.00 | | | | |
| 04/09/12 | {42} | Kevin Anderson | Payment on claim filed in the Jerry T.& Julie A. Gomez case | 1241-000 | 239.68 | | 55,196.47 |
| 04/09/12 | | Cameron Miller | Acct #9; Payment #6; Settlement payment | | 250.00 | | 55,446.47 |
| | {74} | | Acct #9; Payment #6; Settlement payment | 1241-000 | | | |
| | | | $250.00 | | | | |
| 04/11/12 | | Jay B. and Melanie R. Newbold | Acct #7; Payment #7, 8; Settlement payment | | 125.00 | | 55,571.47 |
| | {71} | | Acct #7; Payment #7; Settlement payment | 1241-000 | | | |

| | | | **Page Subtotals:** | | **$2,914.68** | **$196.01** | |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:   23

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-25399 | |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. | |
| **Taxpayer ID #:** | **-***8487 | |
| **For Period Ending:** | 08/22/2019 | |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0065 Checking Account |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $100.00 | | | | |
| | {71} | | Acct #7; Payment #8; Settlement payment | 1241-000 | | | |
| | | | $25.00 | | | | |
| 04/12/12 | | Russell and Mary Graves | Acct #6; Payment #10; Settlement payment | | 194.44 | | 55,765.91 |
| | {62} | | Acct #6; Payment #10; Settlement payment | 1241-000 | | | |
| | | | $194.44 | | | | |
| 04/25/12 | 11008 | DepomaxMerit Litigation Services | Invoice #152432; copies of hearing transcripts | 2990-000 | | 521.50 | 55,244.41 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 108.65 | 55,135.76 |
| 05/01/12 | | Kathy Heward | Acct #2; Payment #16; Settlement payment. | | 400.00 | | 55,535.76 |
| | {50} | | Acct #2; Payment #16; Settlement payment. | 1241-000 | | | |
| | | | $400.00 | | | | |
| 05/01/12 | | Kristel Gough | Acct #12; Payment #2; Settlement proceeds | | 500.00 | | 56,035.76 |
| | {78} | | Acct #12; Payment #2; Settlement proceeds | 1241-000 | | | |
| | | | $500.00 | | | | |
| 05/04/12 | | Russell Graves | Acct #6; Payment #11; Settlement payment | | 194.44 | | 56,230.20 |
| | {62} | | Acct #6; Payment #11; Settlement payment | 1241-000 | | | |
| | | | $194.44 | | | | |
| 05/08/12 | {42} | Kevin R. Anderson, Trustee | Claim payment for Jerry T. & Julie A. Gomez Chapter 13 | 1241-000 | 239.70 | | 56,469.90 |
| 05/08/12 | {49} | Kevin R. Anderson, Trustee | Claim payment for Richard K. and Jill D. Harris Chapter 13 | 1241-000 | 41.78 | | 56,511.68 |
| 05/14/12 | | Jay B. Newbold | Acct #7; Payment #8; Settlement payment | | 100.00 | | 56,611.68 |
| | {71} | | Acct #7; Payment #8; Settlement payment | 1241-000 | | | |
| | | | $100.00 | | | | |
| 05/22/12 | | Cameron Miller | Acct #9; Payment #7; Settlement payment | | 250.00 | | 56,861.68 |
| | {74} | | Acct #9; Payment #7; Settlement payment | 1241-000 | | | |
| | | | $250.00 | | | | |
| | | **Page Subtotals:** | | | **$1,920.36** | **$630.15** | |

# Form 2

Exhibit 9
Page:   24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 07-25399 |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. |
| **Taxpayer ID #:** | **-***8487 |
| **For Period Ending:** | 08/22/2019 |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0065 Checking Account |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 127.17 | 56,734.51 |
| 06/01/12 | | Timothy S. & Kathleen S. Heward | Acct #2; Payment #17; Settlement payment | | 400.00 | | 57,134.51 |
| | {50} | | Acct #2; Payment #17; Settlement payment | 1241-000 | | | |
| | | | $400.00 | | | | |
| 06/07/12 | | Cameron Miller | Acct #9; Payment #8; Settlement payment | | 250.00 | | 57,384.51 |
| | {74} | | Acct #9; Payment #8; Settlement payment | 1241-000 | | | |
| | | | $250.00 | | | | |
| 06/11/12 | {42} | Jerry T & Julie A. Gomez | Settlement payment | 1241-000 | 280.17 | | 57,664.68 |
| 06/11/12 | | Russell Graves | Acct #6; Payment #12; Settlement Payment | | 194.44 | | 57,859.12 |
| | {62} | | Acct #6; Payment #12; Settlement Payment | 1241-000 | | | |
| | | | $194.44 | | | | |
| 06/20/12 | 11009 | DepomaxMerit Litigation Services | Invoice #153385; transcript of ruling on motion for summary judgment (insolvency) | 2990-000 | | 165.25 | 57,693.87 |
| 06/25/12 | | Rachna Grunkemeier | Acct #10; Payment #2; Adv. Grunkemeier | | 15,000.00 | | 72,693.87 |
| | {75} | | Acct #10; Payment #2; Adv. Grunkemeier | 1241-000 | | | |
| | | | $15,000.00 | | | | |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 117.01 | 72,576.86 |
| 07/03/12 | | Krystal Gough | Acct #12; Payment #4; Settlement payment from Krystal Gough for Twin Peaks case in the amount of $500.00 | | 500.00 | | 73,076.86 |
| | {78} | | Acct #12; Payment #4; Settlement payment from Krystal Gough for Twin Peaks case in the amount of $500.00 | 1241-000 | | | |
| | | | $500.00 | | | | |
| 07/06/12 | | Cameron Miller | Acct #9; Payment #9; Settlement of Cameron Miller for $250. | | 250.00 | | 73,326.86 |
| | {74} | | Acct #9; Payment #9; Settlement of Cameron Miller for $250. | 1241-000 | | | |
| | | | $250.00 | | | | |
| 07/09/12 | {49} | Kevin R. Anderson, Chapter 13 Trustee | BK of Richard and Jill Harris | 1241-000 | 27.36 | | 73,354.22 |
| 07/09/12 | | Russell Graves | Acct #6; Payment #13; Adversary | | 194.44 | | 73,548.66 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$17,096.41** | **$409.43** |

## Form 2

Exhibit 9
Page:  25

## Cash Receipts And Disbursements Record

| Case No.: | 07-25399 | Trustee Name: | Duane  Gillman (640020) |
|---|---|---|---|
| Case Name: | TWIN PEAKS FINANCIAL SERVICES, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***8487 | Account #: | **********0065 Checking Account |
| For Period Ending: | 08/22/2019 | Blanket Bond (per case limit): | $49,037,481.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | proceeding against Russell Graves | | | | |
| | {62} | | Acct #6; Payment #13; Adversary proceeding against Russell Graves | 1241-000 | | | |
| | | | $194.44 | | | | |
| 07/10/12 | | Kathleen Heward | Acct #2; Payment #18; Settlement check from Kathleen and Timothy Heward case no. 09-02576 | | 400.00 | | 73,948.66 |
| | {50} | | Acct #2; Payment #18; Settlement check from Kathleen and Timothy Heward case no. 09-02576 | 1241-000 | | | |
| | | | $400.00 | | | | |
| 07/10/12 | {42} | Kevin R. Anderson, Chapter 13 Trustee | Gomez acct, case no. 0928305, claim ID# 00026 | 1241-000 | 235.38 | | 74,184.04 |
| 07/11/12 | | Northstar Funding Group, Inc | Acct #11; Payment #1; From Northstar Funding Group, Inc. | | 5,000.00 | | 79,184.04 |
| | {77} | | Acct #11; Payment #1; From Northstar Funding Group, Inc. | 1241-000 | | | |
| | | | $5,000.00 | | | | |
| 07/11/12 | | Norhstar Funding Group, Inc | Acct #11; Payment #0; From Northstar Funding Group, Inc. | | 10,000.00 | | 89,184.04 |
| | {77} | | Acct #11; Payment #0; From Northstar Funding Group, Inc. | 1241-000 | | | |
| | | | $10,000.00 | | | | |
| 07/19/12 | 11010 | Kathy Heward | Acct #2; Payment #18; Refund of overpayment of settlement amount | | -200.00 | | 88,984.04 |
| | {50} | | Acct #2; Payment #18; Refund of overpayment of settlement amount | 1241-000 | | | |
| | | | -$200.00 | | | | |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 180.49 | 88,803.55 |
| 08/03/12 | 11011 | PACER Service Center | Account ID: DG0015; Invoice #Q22012; portion of PACER usage | 2990-000 | | 25.31 | 88,778.24 |
| 08/06/12 | | Russell Graves | Acct #6; Payment #14; Payment from Russell Graves | | 194.44 | | 88,972.68 |
| | {62} | | Acct #6; Payment #14; Payment from Russell Graves | 1241-000 | | | |
| | | | $194.44 | | | | |
| 08/06/12 | {42} | Kevin R. Anderson, Chapter 13 Trustee | Debtors Jerry T. and Julie A Gomez 09-28305 | 1241-000 | 235.37 | | 89,208.05 |
| 08/06/12 | | Kristel Gough | Acct #12; Payment #5 | | 500.00 | | 89,708.05 |
| | {78} | | Acct #12; Payment #5 | 1241-000 | | | |

| | | | | Page Subtotals: | $16,365.19 | $205.80 | |

## Form 2

Exhibit 9

Page: 26

## Cash Receipts And Disbursements Record

| Case No.: | 07-25399 | Trustee Name: | Duane  Gillman (640020) |
|---|---|---|---|
| Case Name: | TWIN PEAKS FINANCIAL SERVICES, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***8487 | Account #: | **********0065 Checking Account |
| For Period Ending: | 08/22/2019 | Blanket Bond (per case limit): | $49,037,481.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $500.00 | | | | |
| 08/14/12 | | Cameron Miller | Acct #9; Payment #10; Payment from Cameron Miller | | 250.00 | | 89,958.05 |
| | {74} | | Acct #9; Payment #10; Payment from Cameron Miller | 1241-000 | | | |
| | | | $250.00 | | | | |
| 08/14/12 | | Northstar Funding Group, Inc. | Acct #11; Payment #2; Payment from Northstar Funding Group, Inc. | | 5,000.00 | | 94,958.05 |
| | {77} | | Acct #11; Payment #2; Payment from Northstar Funding Group, Inc. | 1241-000 | | | |
| | | | $5,000.00 | | | | |
| 08/16/12 | | From Account #**********0067 | TRANSFER APPROVED SETTLEMENT FUNDS FROM SETTLEMENT ACCOUNT TO MAIN ACCOUNT | 9999-000 | 219,375.75 | | 314,333.80 |
| 08/23/12 | 11012 | Durham Jones & Pinegar | Pro-rata portion of allowed attorneys fees | 3110-000 | | 232,018.98 | 82,314.82 |
| 08/23/12 | 11013 | Durham Jones & Pinegar | Pro-rata portion of allowed attorneys expenses | 3120-000 | | 3,975.45 | 78,339.37 |
| 08/23/12 | 11014 | Piercy Bowler Taylor & Kern | Pro-rata portion of allowed accountants fees Voided on 09/04/2012 | 3410-004 | | 29,819.48 | 48,519.89 |
| 08/23/12 | 11015 | Piercy Bowler Taylor & Kern | Pro-rata portion of allowed accountants expenses Voided on 09/04/2012 | 3420-004 | | 99.00 | 48,420.89 |
| 08/24/12 | {88} | PNC Bank | National City Settlement- case no. 09-02640 | 1241-000 | 35,000.00 | | 83,420.89 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 350.07 | 83,070.82 |
| 09/04/12 | 11014 | Piercy Bowler Taylor & Kern | Pro-rata portion of allowed accountants fees Voided on 09/04/2012 | 3410-004 | | -29,819.48 | 112,890.30 |
| 09/04/12 | 11015 | Piercy Bowler Taylor & Kern | Pro-rata portion of allowed accountants expenses Voided on 09/04/2012 | 3420-004 | | -99.00 | 112,989.30 |
| 09/04/12 | 11016 | Mark Hashimoto | Pro-rata portion of allowed accountant fees | 3410-000 | | 23,613.65 | 89,375.65 |
| 09/04/12 | 11017 | Mark Hashimoto | Pro-rata portion of allowed accountant expenses | 3420-000 | | 96.11 | 89,279.54 |
| 09/04/12 | 11018 | Piercy Bowler Taylor & Kern | Pro-rata portion of allowed accountants fees | 3410-000 | | 6,205.83 | 83,073.71 |
| 09/04/12 | 11019 | Piercy Bowler Taylor & Kern | Pro-rata portion of allowed accountants expenses | 3420-000 | | 2.89 | 83,070.82 |

Page Subtotals:     **$259,625.75**     **$266,262.98**

{} Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page: 27

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-25399 | |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. | |
| **Taxpayer ID #:** | **-***8487 | |
| **For Period Ending:** | 08/22/2019 | |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0065 Checking Account |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/06/12 | | Russell Graves | Acct #6; Payment #15; Settlement from Russell Graves. | | 194.44 | | 83,265.26 |
| | {62} | | Acct #6; Payment #15; Settlement from Russell Graves.<br><br>$194.44 | 1241-000 | | | |
| 09/10/12 | {42} | Kevin R. Anderson | Debtors Jerry T. & Julie A. Gomez Chapter 13 repayment | 1241-000 | 248.71 | | 83,513.97 |
| 09/10/12 | {49} | Kevin R. Anderson | Chapter 13 repayment from Richard K. & Jill Harris | 1241-000 | 28.20 | | 83,542.17 |
| 09/14/12 | | Cameron Miller | Acct #9; Payment #11, 12; Settlement from Cameron Miller | | 500.00 | | 84,042.17 |
| | {74} | | Acct #9; Payment #11; Settlement from Cameron Miller<br><br>$250.00 | 1241-000 | | | |
| | {74} | | Acct #9; Payment #12; Settlement from Cameron Miller<br><br>$250.00 | 1241-000 | | | |
| 09/17/12 | | North Star Funding Group, Inc. | Acct #11; Payment #3; Adversary against North Star Funding Group, Inc. | | 5,000.00 | | 89,042.17 |
| | {77} | | Acct #11; Payment #3; Adversary against North Star Funding Group, Inc.<br><br>$5,000.00 | 1241-000 | | | |
| 09/24/12 | 11020 | Duane H. Gillman, Chapter 7 Trustee | Trustee Fees | 2100-000 | | 20,578.22 | 68,463.95 |
| 09/24/12 | 11021 | Robert Hunter & Associates | Professional services rendered | 3410-000 | | 2,756.97 | 65,706.98 |
| 09/24/12 | 11022 | Robert Hunter & Associates | Reimbursement of costs & expenses | 3420-000 | | 85.71 | 65,621.27 |
| 09/28/12 | | Kristel Gough | Acct #12; Payment #6; Settlement payment from Kristel Gough | | 500.00 | | 66,121.27 |
| | {78} | | Acct #12; Payment #6; Settlement payment from Kristel Gough<br><br>$500.00 | 1241-000 | | | |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 194.67 | 65,926.60 |
| 10/09/12 | | From Account #**********0067 | TRANSFER APPROVED SETTLEMENT FUNDS TO MAIN ACCOUNT | 9999-000 | 16,000.00 | | 81,926.60 |
| 10/11/12 | 11023 | Zions Bank | Record research and copies | 2990-000 | | 28.00 | 81,898.60 |
| 10/16/12 | | Northstar Funding Group | Acct #11; Payment #4; Settlement from Northstar Funding | | 5,000.00 | | 86,898.60 |
| | {77} | | Acct #11; Payment #4; Settlement from Northstar Funding | 1241-000 | | | |

| | | | | Page Subtotals: | **$27,471.35** | **$23,643.57** | |

{} Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

## Form 2

Exhibit 9
Page:  28

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-25399 | |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. | |
| **Taxpayer ID #:** | **-***8487 | |
| **For Period Ending:** | 08/22/2019 | |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0065 Checking Account |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | | $5,000.00 | | |
| 10/23/12 | {92} | Larry Short | Settlement for Adversary case no. 09-2696 | 1241-000 | 5,000.00 | | 91,898.60 |
| 10/23/12 | 11024 | PACER Service Center | Account ID: DG0015; Invoice #Q32012; portion of PACER usage | 2990-000 | | 34.43 | 91,864.17 |
| 10/23/12 | 11025 | Duane H. Gillman, Chapter 7 Trustee | Pro-rata payment on allowed fee apps of trustee | 2100-000 | | 4,399.95 | 87,464.22 |
| 10/23/12 | 11026 | Durham Jones & Pinegar | Pro-rata payment on allowed fees of trustee's attorneys | 3110-000 | | 49,609.35 | 37,854.87 |
| 10/23/12 | 11027 | Durham Jones & Pinegar | Pro-rata payment on allowed expenses of trustee's attorneys | 3120-000 | | 850.01 | 37,004.86 |
| 10/23/12 | 11028 | Mark Hashimoto | Pro-rata payment on allowed fees of trustee's accountant | 3410-000 | | 5,048.97 | 31,955.89 |
| 10/23/12 | 11029 | Mark Hashimoto | Pro-rata payment on allowed expenses of trustee's accountant | 3420-000 | | 20.55 | 31,935.34 |
| 10/23/12 | 11030 | Piercy Bowler Taylor & Kern | Pro-rata payment on allowed fees of trustee's accountants | 3410-000 | | 1,326.91 | 30,608.43 |
| 10/23/12 | 11031 | Piercy Bowler Taylor & Kern | Pro-rata payment on allowed expenses of trustee's accountants | 3420-000 | | 0.62 | 30,607.81 |
| 10/23/12 | 11032 | Robert Hunter & Associates | Pro-rata payment on allowed fees of trustee's accountants | 3410-000 | | 589.48 | 30,018.33 |
| 10/23/12 | 11033 | Robert Hunter & Associates | Pro-rata payment on allowed expenses of trustee's accountants | 3420-000 | | 18.33 | 30,000.00 |
| 10/25/12 | | Paul Burningham | Acct #07-25399; Payment #0; Settlment from Paul Burningham | | 2,000.00 | | 32,000.00 |
| | {94} | | Acct #07-25399; Payment #0; Settlment from Paul Burningham | 1241-000 | | | |
| | | | | | $2,000.00 | | |
| 10/25/12 | | Paul Burningham | Acct #07-25399; Payment #1; Settlement from Paul Burningham | | 450.00 | | 32,450.00 |
| | {94} | | Acct #07-25399; Payment #1; Settlement from Paul Burningham | 1241-000 | | | |
| | | | | | $450.00 | | |
| 10/30/12 | {95} | Kenneth A. Rushton | Settlement payment from Kent Crump 10-26745 | 1241-000 | 833.43 | | 33,283.43 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 154.14 | 33,129.29 |
| 11/14/12 | {49} | Kevin R. Anderson | POC in BK of Richard & Jill Harris | 1241-000 | 16.38 | | 33,145.67 |
| 11/14/12 | | Paul Burningham | Acct #07-25399; Payment #2; Adversary against Paul Burningham | | 450.00 | | 33,595.67 |
| | | | **Page Subtotals:** | | **$8,749.81** | **$62,052.74** | |

**Form 2**

Exhibit 9
Page:  29

## Cash Receipts And Disbursements Record

| Case No.: | 07-25399 | Trustee Name: | Duane  Gillman (640020) |
|---|---|---|---|
| Case Name: | TWIN PEAKS FINANCIAL SERVICES, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***8487 | Account #: | **********0065 Checking Account |
| For Period Ending: | 08/22/2019 | Blanket Bond (per case limit): | $49,037,481.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {94} | | Acct #07-25399; Payment #2; Adversary against Paul Burningham  $450.00 | 1241-000 | | | |
| 11/14/12 | | Northstar Funding Group, Inc. | Acct #11; Payment #5; Adversary against Northstar Funding Group, Inc. | | 5,000.00 | | 38,595.67 |
| | {77} | | Acct #11; Payment #5; Adversary against Northstar Funding Group, Inc.  $5,000.00 | 1241-000 | | | |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 78.71 | 38,516.96 |
| 12/13/12 | | Northstar Funding Group, Inc. | Acct #11; Payment #10, 11, 6, 7, 8, 9; Final payoff on Bankruptcy settlement amount | | 30,000.00 | | 68,516.96 |
| | {77} | | Acct #11; Payment #6; Final payoff on Bankruptcy settlement amount  $5,000.00 | 1241-000 | | | |
| | {77} | | Acct #11; Payment #7; Final payoff on Bankruptcy settlement amount  $5,000.00 | 1241-000 | | | |
| | {77} | | Acct #11; Payment #8; Final payoff on Bankruptcy settlement amount  $5,000.00 | 1241-000 | | | |
| | {77} | | Acct #11; Payment #9; Final payoff on Bankruptcy settlement amount  $5,000.00 | 1241-000 | | | |
| | {77} | | Acct #11; Payment #10; Final payoff on Bankruptcy settlement amount  $5,000.00 | 1241-000 | | | |
| | {77} | | Acct #11; Payment #11; Final payoff on Bankruptcy settlement amount  $5,000.00 | 1241-000 | | | |
| 12/18/12 | | Paul H Burningham | Acct #07-25399; Payment #3; Payment #3 KC Tebbs | | 450.00 | | 68,966.96 |
| | {94} | | Acct #07-25399; Payment #3; Payment #3 KC Tebbs  $450.00 | 1241-000 | | | |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 107.34 | 68,859.62 |

|  |  | **Page Subtotals:** | **$35,450.00** | **$186.05** |
|---|---|---|---|---|

**Form 2**

Exhibit 9
Page:  30

## Cash Receipts And Disbursements Record

| Case No.: | 07-25399 | Trustee Name: | Duane  Gillman (640020) |
|---|---|---|---|
| Case Name: | TWIN PEAKS FINANCIAL SERVICES, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***8487 | Account #: | **********0065 Checking Account |
| For Period Ending: | 08/22/2019 | Blanket Bond (per case limit): | $49,037,481.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/17/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********2088 20130117 | 9999-000 | | 68,859.62 | 0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | | 741,114.57 | 741,114.57 | $0.00 |
| | Less: Bank Transfers/CDs | | | 474,964.63 | 386,336.33 | |
| | Subtotal | | | 266,149.94 | 354,778.24 | |
| | Less: Payments to Debtors | | | | 0.00 | |
| | NET Receipts / Disbursements | | | $266,149.94 | $354,778.24 | |

# Form 2

Exhibit 9
Page: 31

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-25399 | |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. | |
| **Taxpayer ID #:** | **-***8487 | |
| **For Period Ending:** | 08/22/2019 | |

| | |
|---|---|
| **Trustee Name:** | Duane Gillman (640020) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0067 Settlement MMA |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/01/10 | {45} | Chad Rigby | Settlement payments | 1241-000 | 20,000.00 | | 20,000.00 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.15 | | 20,000.15 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.16 | | 20,000.31 |
| 11/30/10 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.16 | | 20,000.47 |
| 11/30/10 | | To Account #*********0065 | Rigby settlement approved - transfer funds to main MMA | 9999-000 | | 20,000.47 | 0.00 |
| 01/25/11 | {51} | John Nostrom | Settlement with John Nostrom | 1241-000 | 3,000.00 | | 3,000.00 |
| 02/02/11 | | TImothy & Kathleen Heward | Acct #2; Payment #1; Adversary proceeding against Kathy Heward | | 400.00 | | 3,400.00 |
| | {50} | | Acct #2; Payment #1; Adversary proceeding against Kathy Heward $400.00 | 1241-000 | | | |
| 02/03/11 | | Andrea and Jake Thomas | Acct #3; Payment #0; Adversary against Andrea & Jake Thomas | | 27,000.00 | | 30,400.00 |
| | {52} | | Acct #3; Payment #0; Adversary against Andrea & Jake Thomas $27,000.00 | 1241-000 | | | |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.21 | | 30,400.21 |
| 03/01/11 | | Jake & Andrea Thomas | Acct #3; Payment #1; Settlement with Jake & Andrea Thomas | | 500.00 | | 30,900.21 |
| | {52} | | Acct #3; Payment #1; Settlement with Jake & Andrea Thomas $500.00 | 1241-000 | | | |
| 03/01/11 | | Timothy & Kathleen Heward | Acct #2; Payment #2; Settlement with Timothy & Kathleen Heward | | 400.00 | | 31,300.21 |
| | {50} | | Acct #2; Payment #2; Settlement with Timothy & Kathleen Heward $400.00 | 1241-000 | | | |
| 03/09/11 | | Justin Hardy | Acct #4; Payment #1; Adversary proceeding against Justin Hardy | | 325.00 | | 31,625.21 |
| | {53} | | Acct #4; Payment #1; Adversary proceeding against Justin Hardy $325.00 | 1241-000 | | | |
| 03/10/11 | {54} | Mike L. Bunnell | Adversary proceeding against Mike Bunnell | 1241-000 | 12,000.00 | | 43,625.21 |
| 03/21/11 | {43} | Jaren & Pam Tame | Adversary proceeding against Lake Ridge Management | 1241-000 | 1,000.00 | | 44,625.21 |
| 03/25/11 | | Andrea and Jake Thomas | Acct #3; Payment #2; Adversary against Jake and Andrea Thoms | | 500.00 | | 45,125.21 |
| | {52} | | Acct #3; Payment #2; Adversary against Jake and Andrea Thoms | 1241-000 | | | |

| | | |
|---|---|---|
| Page Subtotals: | $65,125.68 | $20,000.47 |

**Form 2**

Exhibit 9
Page:   32

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 07-25399 |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. |
| **Taxpayer ID #:** | **-***8487 |
| **For Period Ending:** | 08/22/2019 |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0067 Settlement MMA |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $500.00 | | | | |
| 03/31/11 | | TImothy & Kathleen Heward | Acct #2; Payment #3; Adversary against Timothy & Kathleen Heward | | 400.00 | | 45,525.21 |
| | {50} | | Acct #2; Payment #3; Adversary against Timothy & Kathleen Heward | 1241-000 | | | |
| | | | $400.00 | | | | |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.33 | | 45,525.54 |
| 04/05/11 | | Cody Gray | Acct #1; Payment #1; Adversary against Cody Gray | | 700.00 | | 46,225.54 |
| | {56} | | Acct #1; Payment #1; Adversary against Cody Gray | 1241-000 | | | |
| | | | $700.00 | | | | |
| 04/12/11 | | Justin Hardy | Acct #4; Payment #2; Payment for adversary proceeding | | 325.00 | | 46,550.54 |
| | {53} | | Acct #4; Payment #2; Payment for adversary proceeding | 1241-000 | | | |
| | | | $325.00 | | | | |
| 04/27/11 | | Jake & Andrea Thomas | Acct #3; Payment #3; Settlement payment | | 500.00 | | 47,050.54 |
| | {52} | | Acct #3; Payment #3; Settlement payment | 1241-000 | | | |
| | | | $500.00 | | | | |
| 04/28/11 | | Cody Gray | Acct #1; Payment #2; Settlement with Cody Gray | | 700.00 | | 47,750.54 |
| | {56} | | Acct #1; Payment #2; Settlement with Cody Gray | 1241-000 | | | |
| | | | $700.00 | | | | |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.38 | | 47,750.92 |
| 05/02/11 | | Timothy & Kathleen Heward | Acct #2; Payment #4; Settlement | | 400.00 | | 48,150.92 |
| | {50} | | Acct #2; Payment #4; Settlement | 1241-000 | | | |
| | | | $400.00 | | | | |
| 05/10/11 | | Justin Hardy | Acct #4; Payment #3; Adversary against Justin Hardy | | 325.00 | | 48,475.92 |
| | {53} | | Acct #4; Payment #3; Adversary against Justin Hardy | 1241-000 | | | |
| | | | $325.00 | | | | |
| 05/16/11 | {58} | Law Office of Derek A. Coulter | Settlement with Withers | 1241-000 | 11,000.00 | | 59,475.92 |
| 05/18/11 | | Justyn Tebbs | Acct #5; Payment #1; Adversary against Justyn Tebbs | | 1,000.00 | | 60,475.92 |

| | | | **Page Subtotals:** | | **$15,350.71** | **$0.00** | |

## Form 2

Exhibit 9
Page: 33

## Cash Receipts And Disbursements Record

| Case No.: | 07-25399 | Trustee Name: | Duane Gillman (640020) |
|---|---|---|---|
| Case Name: | TWIN PEAKS FINANCIAL SERVICES, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account #: | **********0067 Settlement MMA |
| Taxpayer ID #: | **-***8487 | Blanket Bond (per case limit): | $49,037,481.00 |
| For Period Ending: | 08/22/2019 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {55} | | Acct #5; Payment #1; Adversary against Justyn Tebbs $1,000.00 | 1241-000 | | | |
| 05/26/11 | | Jake & Andrea Thomas | Acct #3; Payment #4; Settlement | | 500.00 | | 60,975.92 |
| | {52} | | Acct #3; Payment #4; Settlement $500.00 | 1241-000 | | | |
| 05/31/11 | | TImothy & Kathleen Heward | Acct #2; Payment #5; Adversary against Heward | | 400.00 | | 61,375.92 |
| | {50} | | Acct #2; Payment #5; Adversary against Heward $400.00 | 1241-000 | | | |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.95 | | 61,376.87 |
| 06/06/11 | {49} | Kevin R. Anderson | POC in Richard & Jill Harris BK | 1241-000 | 61.00 | | 61,437.87 |
| 06/06/11 | {42} | Kevin R. Anderson | POC in Jerry & Julie Gomez BK | 1241-000 | 74.44 | | 61,512.31 |
| 06/06/11 | | Cody Gray | Acct #1; Payment #3; Adversary against Cody Gray | | 700.00 | | 62,212.31 |
| | {56} | | Acct #1; Payment #3; Adversary against Cody Gray $700.00 | 1241-000 | | | |
| 06/09/11 | | Justin Hardy | Acct #4; Payment #10, 11, 12, 4, 5, 6, 7, 8, 9; Adversary | | 2,925.00 | | 65,137.31 |
| | {53} | | Acct #4; Payment #4; Adversary $325.00 | 1241-000 | | | |
| | {53} | | Acct #4; Payment #5; Adversary $325.00 | 1241-000 | | | |
| | {53} | | Acct #4; Payment #6; Adversary $325.00 | 1241-000 | | | |
| | {53} | | Acct #4; Payment #7; Adversary $325.00 | 1241-000 | | | |
| | {53} | | Acct #4; Payment #8; Adversary $325.00 | 1241-000 | | | |
| | {53} | | Acct #4; Payment #9; Adversary $325.00 | 1241-000 | | | |
| | {53} | | Acct #4; Payment #10; Adversary $325.00 | 1241-000 | | | |
| | {53} | | Acct #4; Payment #11; Adversary $325.00 | 1241-000 | | | |
| | {53} | | Acct #4; Payment #12; Adversary | 1241-000 | | | |

| | | | | Page Subtotals: | $4,661.39 | $0.00 | |

{} Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 34

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-25399 | |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. | |
| **Taxpayer ID #:** | **-***8487 | |
| **For Period Ending:** | 08/22/2019 | |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0067 Settlement MMA |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $325.00 | | | | |
| 06/10/11 | | Justyn Tebbs | Acct #5; Payment #2; Adversary proceeding against Justyn Tebbs | | 1,000.00 | | 66,137.31 |
| | {55} | | Acct #5; Payment #2; Adversary proceeding against Justyn Tebbs | 1241-000 | | | |
| | | | $1,000.00 | | | | |
| 06/24/11 | | Crossroads Real Estate, Inc. | Acct #3; Payment #5; Settlement with Jake & Andrea Thomas | | 500.00 | | 66,637.31 |
| | {52} | | Acct #3; Payment #5; Settlement with Jake & Andrea Thomas | 1241-000 | | | |
| | | | $500.00 | | | | |
| 06/24/11 | {59} | Steve Chapton | Settlement with Steve Chapton | 1241-000 | 2,000.00 | | 68,637.31 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.53 | | 68,637.84 |
| 07/01/11 | | Cody Ray Gray | Acct #1; Payment #4; Adversary agaisnt Cody Gray | | 700.00 | | 69,337.84 |
| | {56} | | Acct #1; Payment #4; Adversary agaisnt Cody Gray | 1241-000 | | | |
| | | | $700.00 | | | | |
| 07/01/11 | | Timothy & Kathleen Heward | Acct #2; Payment #6; Adversary against Kathy Heward | | 400.00 | | 69,737.84 |
| | {50} | | Acct #2; Payment #6; Adversary against Kathy Heward | 1241-000 | | | |
| | | | $400.00 | | | | |
| 07/06/11 | {60} | Walker, Steiner & Schmidt, P.C. | Adversary against Trace Brooks | 1241-000 | 5,000.00 | | 74,737.84 |
| 07/12/11 | | Russ Graves | Settlement with Russ Graves | 1241-000 | 2,803.32 | | 77,541.16 |
| 07/12/11 | {61} | SWEATING BRICKS, LLC | Adversary against Ruff | 1241-000 | 12,000.00 | | 89,541.16 |
| 07/12/11 | | Clarkson Draper & Beckstrom, LLC | Acct #6; Payment #0, 1, 2, 3; Settlement with Russ Graves | | 2,083.32 | | 91,624.48 |
| | {62} | | Acct #6; Payment #0; Settlement with Russ Graves | 1241-000 | | | |
| | | | $1,500.00 | | | | |
| | {62} | | Acct #6; Payment #1; Settlement with Russ Graves | 1241-000 | | | |
| | | | $194.44 | | | | |
| | {62} | | Acct #6; Payment #2; Settlement with Russ Graves | 1241-000 | | | |
| | | | $194.44 | | | | |
| | {62} | | Acct #6; Payment #3; Settlement with Russ Graves | 1241-000 | | | |
| | | | $194.44 | | | | |

| | | | Page Subtotals: | | **$26,487.17** | **$0.00** | |

## Form 2

Exhibit 9
Page: 35

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 07-25399 |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. |
| **Taxpayer ID #:** | **-***8487 |
| **For Period Ending:** | 08/22/2019 |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0067 Settlement MMA |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/12/11 | {42} | Kevin R. Anderson, Trustee | Claim against Gomez | 1241-000 | 237.92 | | 91,862.40 |
| 07/12/11 | | Russ Graves | Reversed Deposit 100030 1 Settlement with Russ Graves | 1241-000 | -2,803.32 | | 89,059.08 |
| 07/15/11 | {64} | Karen Glines | Adversary against Karen Glines | 1241-000 | 55,000.00 | | 144,059.08 |
| 07/15/11 | {63} | Richard Ewing Davis | Adversary against Richard Davis | 1241-000 | 20,000.00 | | 164,059.08 |
| 07/15/11 | {65} | Carman Lehnhof Israelsen | Adversary against Matt Greene | 1241-000 | 10,000.00 | | 174,059.08 |
| 07/20/11 | {66} | Michael Gore | Settlement w/Michael Gore | 1241-000 | 3,500.00 | | 177,559.08 |
| 07/26/11 | {43} | Pam Tame | Judgment against Lake Ridge Mgmt | 1241-000 | 1,000.00 | | 178,559.08 |
| 07/29/11 | {67} | McKay Burton & Thurman | Settlement with Robert Maxwell | 1241-000 | 10,000.00 | | 188,559.08 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.03 | | 188,560.11 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 222.77 | 188,337.34 |
| 08/02/11 | | To Account #**********0065 | APPROVED SETTLEMENT FUNDS TRANSFERRED TO MAIN MMA | 9999-000 | | 142,060.11 | 46,277.23 |
| 08/12/11 | {68} | Wayne & Ardean Janssen | Adversary against Wayne & Ardean Janssen | 1241-000 | 2,500.00 | | 48,777.23 |
| 08/29/11 | {69} | Dave Openshaw | Adv. Proceeding against Dave Openshaw | 1241-000 | 3,500.00 | | 52,277.23 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.48 | | 52,277.71 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 166.45 | 52,111.26 |
| 09/13/11 | {70} | Philip & Monica Spencer | Settlement Payment | 1241-000 | 35,000.00 | | 87,111.26 |
| 09/13/11 | | To Account #**********0065 | TRANSFER APPROVED FUNDS FROM SETTLEMENT MMA TO MAIN MMA | 9999-000 | | 40,083.32 | 47,027.94 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -12.23 | 47,040.17 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.41 | | 47,040.58 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 103.91 | 46,936.67 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.39 | | 46,937.06 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 93.23 | 46,843.83 |
| 11/11/11 | | Jay B. and Melanie R. Newbold | Acct #7; Payment #2, 3; adv. Newbold | | 125.00 | | 46,968.83 |
| | {71} | | Acct #7; Payment #2; adv. Newbold          $100.00 | 1241-000 | | | |

| | Page Subtotals: | $138,061.91 | $182,717.56 |
|---|---|---|---|

| | |
|---|---|
| {} Asset Reference(s) | UST Form 101-7-TDR ( 10 /1/2010) |

*! - transaction has not been cleared*

# Form 2

Exhibit 9
Page: 36

## Cash Receipts And Disbursements Record

| Case No.: | 07-25399 | Trustee Name: | Duane Gillman (640020) |
|---|---|---|---|
| Case Name: | TWIN PEAKS FINANCIAL SERVICES, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***8487 | Account #: | **********0067 Settlement MMA |
| For Period Ending: | 08/22/2019 | Blanket Bond (per case limit): | $49,037,481.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {71} | | Acct #7; Payment #3; adv. Newbold | 1241-000 | | | |
| | | | $25.00 | | | | |
| 11/16/11 | | Cam Miller | Acct #9; Payment #1; adv. Cam Miller | | 250.00 | | 47,218.83 |
| | {74} | | Acct #9; Payment #1; adv. Cam Miller | 1241-000 | | | |
| | | | $250.00 | | | | |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.38 | | 47,219.21 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services | 2600-000 | | 103.03 | 47,116.18 |
| 12/23/11 | | HS Customs | Acct #9; Payment #2; Adv. Cameron Miller 07-25399 | | 250.00 | | 47,366.18 |
| | {74} | | Acct #9; Payment #2; Adv. Cameron Miller 07-25399 | 1241-000 | | | |
| | | | $250.00 | | | | |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.40 | | 47,366.58 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 96.86 | 47,269.72 |
| 01/12/12 | | Cameron Miller | Acct #9; Payment #3; adv. Cameron Miller | | 250.00 | | 47,519.72 |
| | {74} | | Acct #9; Payment #3; adv. Cameron Miller | 1241-000 | | | |
| | | | $250.00 | | | | |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.40 | | 47,520.12 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 103.64 | 47,416.48 |
| 02/02/12 | {76} | M5 LLC | M5 LLC Settlement | 1241-000 | 2,500.00 | | 49,916.48 |
| 02/14/12 | | Cameron Miller | Acct #9; Payment #4; Adv. Proceeding 07-25399 | | 250.00 | | 50,166.48 |
| | {74} | | Acct #9; Payment #4; Adv. Proceeding 07-25399 | 1241-000 | | | |
| | | | $250.00 | | | | |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 98.60 | 50,067.88 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 102.59 | 49,965.29 |
| 04/10/12 | {81} | David P. Johnson | Settlement Pending | 1241-000 | 103,500.00 | | 153,465.29 |
| 04/10/12 | {79} | William R. Rawlings | Settlement Pending | 1241-000 | 25,000.00 | | 178,465.29 |
| 04/10/12 | {80} | Todd Bogh | Settlement Pending | 1241-000 | 4,000.00 | | 182,465.29 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services | 2600-000 | | 252.83 | 182,212.46 |

Page Subtotals: **$136,001.18** **$757.55**

{} Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

## Form 2

Exhibit 9
Page: 37

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-25399 | **Trustee Name:** Duane  Gillman (640020) |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. | **Bank Name:** The Bank of New York Mellon |
| **Taxpayer ID #:** | **-***8487 | **Account #:** **********0067 Settlement MMA |
| **For Period Ending:** | 08/22/2019 | **Blanket Bond (per case limit):** $49,037,481.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Fee | | | | |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 410.75 | 181,801.71 |
| 06/01/12 | | Kristel Gough | Acct #12; Payment #3; Settlement payment | | 500.00 | | 182,301.71 |
| | {78} | | Acct #12; Payment #3; Settlement payment $500.00 | 1241-000 | | | |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 360.97 | 181,940.74 |
| 07/03/12 | {86} | V. Ravae Merkley | Settlement for Taria Atkinson | 1241-000 | 1,500.00 | | 183,440.74 |
| 07/03/12 | {87} | Doug Smith | Settlement for Doug Smith | 1241-000 | 2,500.00 | | 185,940.74 |
| 07/03/12 | {85} | Shane Rushton | Payment in full- Shane Rushton | 1241-000 | 12,000.00 | | 197,940.74 |
| 07/03/12 | {80} | 3X Specialties, LLC | Settlement | 1241-000 | 2,700.00 | | 200,640.74 |
| 07/03/12 | {82} | Keith Short | Settlement | 1241-000 | 2,500.00 | | 203,140.74 |
| 07/03/12 | {83} | James J. Glaittli | Settlement | 1241-000 | 3,000.00 | | 206,140.74 |
| 07/03/12 | {86} | Taria Atkinson | Settlement for Taria Atkinson | 1241-000 | 1,200.00 | | 207,340.74 |
| 07/03/12 | {84} | Gail Adrus | Settlement for Gail Andrus | 1241-000 | 5,000.00 | | 212,340.74 |
| 07/03/12 | {87} | Harv and Higam Masonry Inc. | Settlement for Doug Smith | 1241-000 | 7,500.00 | | 219,840.74 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 464.99 | 219,375.75 |
| 08/16/12 | | To Account #**********0065 | TRANSFER APPROVED SETTLEMENT FUNDS FROM SETTLEMENT ACCOUNT TO MAIN ACCOUNT | 9999-000 | | 219,375.75 | 0.00 |
| 08/29/12 | {89} | Ray Quinney & Nebeker | Settlement from Rawley & Mithona Nielson | 1241-000 | 15,000.00 | | 15,000.00 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 255.76 | 14,744.24 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 28.19 | 14,716.05 |
| 10/04/12 | {90} | Brent Gilliland | Settlement with Brent Gilliand (So Simple Marketing) | 1241-000 | 5,000.00 | | 19,716.05 |
| 10/08/12 | {91} | Snow, Christensen & Martineau | Settlement from Stacie Stowe 09-2703 | 1241-000 | 1,000.00 | | 20,716.05 |
| 10/09/12 | | To Account #**********0065 | TRANSFER APPROVED SETTLEMENT FUNDS TO MAIN ACCOUNT | 9999-000 | | 16,000.00 | 4,716.05 |
| 10/23/12 | {93} | Brian D. Frankle | Payment for Ultralite Adventures | 1241-000 | 1,200.00 | | 5,916.05 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 5,891.05 |

**Page Subtotals:** **$60,600.00** **$236,921.41**

## Form 2

Exhibit 9
Page: 38

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 07-25399 |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. |
| **Taxpayer ID #:** | **-***8487 |
| **For Period Ending:** | 08/22/2019 |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0067 Settlement MMA |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/02/12 | {90} | Brent Gilliland | Adversary against Brent Gilliland, dba So Simple | 1241-000 | 1,000.00 | | 6,891.05 |
| 11/15/12 | {96} | Quality Engine Works, dba Metric Motors | Metric Motors Adversary 09-02615 | 1241-000 | 2,500.00 | | 9,391.05 |
| 11/30/12 | {90} | Brett Gilliland | Incoming wire transfer | 1241-000 | 1,000.00 | | 10,391.05 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 10,366.05 |
| 12/05/12 | 1001 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/05/2012 FOR CASE #07-25399, Bond #016027974 | 2300-000 | | 77.10 | 10,288.95 |
| 12/18/12 | {97} | Utah Mortgage Alliance | Utah Mortgage Alliance Adversary | 1241-000 | 5,000.00 | | 15,288.95 |
| 12/19/12 | {99} | L & E Investments LLC | Settlement Agreement with Sand Bay, LLC | 1241-000 | 1,000.00 | | 16,288.95 |
| 12/31/12 | {90} | Brett Gilliland | Incoming wire transfer; settlement payment | 1241-000 | 1,000.00 | | 17,288.95 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 17,263.95 |
| 01/09/13 | {100} | Paul Belcher | Final settlement payment for Courtney Belcher adv case no. 09-02560 | 1241-000 | 10,000.00 | | 27,263.95 |
| 01/09/13 | {100} | Courtney Belcher | Final settlement payment for Courtney Belcher adv case no. 09-2560 | 1241-000 | 5,000.00 | | 32,263.95 |
| 01/17/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********2088 20130117 | 9999-000 | | 32,263.95 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 472,788.04 | 472,788.04 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 469,783.60 | |
| **Subtotal** | 472,788.04 | 3,004.44 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$472,788.04** | **$3,004.44** | |

**Form 2**

Exhibit 9

Page:  39

## Cash Receipts And Disbursements Record

| Case No.: | 07-25399 | Trustee Name: | Duane  Gillman (640020) |
|---|---|---|---|
| Case Name: | TWIN PEAKS FINANCIAL SERVICES, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***8487 | Account #: | **********0019 Money Market Account |
| For Period Ending: | 08/22/2019 | Blanket Bond (per case limit): | $49,037,481.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/22/11 | | FUNDING ACCOUNT: **********0065 | | 9999-000 | 25,000.00 | | 25,000.00 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 25,000.04 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.21 | | 25,000.25 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.19 | | 25,000.44 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.21 | | 25,000.65 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 47.95 | 24,952.70 |
| 08/16/11 | | To Account #**********0066 | FUNDS TRANSFER FROM MMA TO DDA | 9999-000 | | 587.31 | 24,365.39 |
| 08/24/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 0.16 | | 24,365.55 |
| 08/24/11 | | To Account #**********0065 | CLOSEOUT MMA | 9999-000 | | 24,365.55 | 0.00 |

| | | COLUMN TOTALS | | | 25,000.81 | 25,000.81 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Less: Bank Transfers/CDs | | | 25,000.00 | 24,952.86 | |
| | | Subtotal | | | 0.81 | 47.95 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $0.81 | $47.95 | |

## Form 2

Exhibit 9
Page:   40

## Cash Receipts And Disbursements Record

| Case No.: | 07-25399 | Trustee Name: | Duane  Gillman (640020) |
| Case Name: | TWIN PEAKS FINANCIAL SERVICES, INC. | Bank Name: | Rabobank, N.A. |
| | | Account #: | ******0265 Checking Account |
| Taxpayer ID #: | **-***8487 | Blanket Bond (per case limit): | $49,037,481.00 |
| For Period Ending: | 08/22/2019 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/18/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 68,859.62 | | 68,859.62 |
| 01/25/13 | | Paul Burningham | Acct #07-25399; Payment for K.C. Tebbs. Payment #4; | | 450.00 | | 69,309.62 |
| | {94} | | Acct #07-25399; Payment for K.C. Tebbs. $450.00 Payment #4; | 1241-000 | | | |
| 01/30/13 | | From Account #******0267 | Transfer approved settlement funds to main account | 9999-000 | 7,500.00 | | 76,809.62 |
| 01/30/13 | 21034 | PACER Service Center | Account ID: DG0015; Invoice #Q42012; portion of PACER usage | 2990-000 | | 68.25 | 76,741.37 |
| 01/30/13 | 21035 | Duane H. Gillman, Chapter 7 Trustee | Pro-rata payment on fee applications | 2100-000 | | 744.96 | 75,996.41 |
| 01/30/13 | 21036 | Durham Jones & Pinegar | Pro-rata payment on fee applications; attorney fees | 3110-000 | | 63,103.13 | 12,893.28 |
| 01/30/13 | 21037 | Durham Jones & Pinegar | Pro-rata payment on fee applications; attorney expenses | 3120-000 | | 1,111.98 | 11,781.30 |
| 01/30/13 | 21038 | Mark Hashimoto | Pro-rata payment on fee applications; accountant fees | 3410-000 | | 591.86 | 11,189.44 |
| 01/30/13 | 21039 | Mark Hashimoto | Pro-rata payment on fee applications; accountant expenses | 3420-000 | | 2.41 | 11,187.03 |
| 01/30/13 | 21040 | Piercy Bowler Taylor & Kern | Pro-rata payment on fee applications; accountant fees | 3410-000 | | 731.05 | 10,455.98 |
| 01/30/13 | 21041 | Piercy Bowler Taylor & Kern | Pro-rata payment on fee applications; accountant expenses | 3420-000 | | 2.97 | 10,453.01 |
| 01/30/13 | 21042 | Robert Hunter & Associates, P.C. | Pro-rata payment on fee applications; accountant fees | 3410-000 | | 69.10 | 10,383.91 |
| 01/30/13 | 21043 | Robert Hunter & Associates, P.C. | Pro-rata payment on fee applications; accountant expenses | 3420-000 | | 2.15 | 10,381.76 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 146.51 | 10,235.25 |
| 02/20/13 | {98} | Richard Lucas | Settlement Agreement with Richard Lucas | 1241-000 | 20,000.00 | | 30,235.25 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 56.86 | 30,178.39 |
| 03/05/13 | | Paul Burningham | Acct #07-25399; Payment #5; Settlement Payment | | 450.00 | | 30,628.39 |
| | {94} | | Acct #07-25399; Payment #5; Settlement Payment $450.00 | 1241-000 | | | |
| 03/12/13 | {49} | Kevin R Anderson | Payment from Ch. 13 Case No. 09-31132 | 1241-000 | 27.52 | | 30,655.91 |
| 03/12/13 | {101} | Kevin R. Anderson | Payment from Ch. 13 Case No. | 1241-000 | 22.23 | | 30,678.14 |

| | | | Page Subtotals: | | **$97,309.37** | **$66,631.23** | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 41

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 07-25399 | |
| Case Name: | TWIN PEAKS FINANCIAL SERVICES, INC. | |
| Taxpayer ID #: | **-***8487 | |
| For Period Ending: | 08/22/2019 | |

| | |
|---|---|
| Trustee Name: | Duane  Gillman (640020) |
| Bank Name: | Rabobank, N.A. |
| Account #: | ******0265 Checking Account |
| Blanket Bond (per case limit): | $49,037,481.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 10-35267 | | | | |
| 03/21/13 | | From Account #******0267 | TRANSFER APPROVED SETTLEMENT FUNDS TO MAIN ACCOUNT | 9999-000 | 10,000.00 | | 40,678.14 |
| 03/28/13 | | Paul H. Burningham | Acct #07-25399; Payment #6; Twin Peaks Settlement | | 450.00 | | 41,128.14 |
| | {94} | | Acct #07-25399; Payment #6; Twin Peaks Settlement | 1241-000 | | | |
| | | | $450.00 | | | | |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 79.90 | 41,048.24 |
| 04/08/13 | {49} | Kevin R. Anderson | Payment from Chapter 13 Case No. 09-31132 Harris, Richard & Jill. | 1241-000 | 10.90 | | 41,059.14 |
| 04/08/13 | {101} | Kevin R. Anderson | Trustee payment for Case No. 10-35267 Andrus, Craig & Milette | 1241-000 | 21.39 | | 41,080.53 |
| 04/15/13 | | USA Real Estate LLC | Acct #102; Payment #1; Settlement agreement funds. | | 100.00 | | 41,180.53 |
| | {102} | | Acct #102; Payment #1; Settlement agreement funds. | 1241-000 | | | |
| | | | $100.00 | | | | |
| 04/19/13 | 21044 | PACER Service Center | Account ID: DG0015; Invoice #Q12013; portion of PACER usage | 2990-000 | | 22.06 | 41,158.47 |
| 04/26/13 | | Paul H. Burningham | Acct #07-25399; Payment #7; Settlement funds. | | 450.00 | | 41,608.47 |
| | {94} | | Acct #07-25399; Payment #7; Settlement funds. | 1241-000 | | | |
| | | | $450.00 | | | | |
| 05/06/13 | {101} | Kevin R. Anderson | Payment from Chapter 13 Case No. 10-35267 Craig & Milette Andrus. | 1241-000 | 21.39 | | 41,629.86 |
| 05/29/13 | | Paul Burningham | Acct #07-25399; Payment #8; K.C. Tebbs payment #8 | | 450.00 | | 42,079.86 |
| | {94} | | Acct #07-25399; Payment #8; K.C. Tebbs payment #8 | 1241-000 | | | |
| | | | $450.00 | | | | |
| 06/10/13 | {101} | Kevin R. Anderson | Payment from Craig & Millette Andrus (Case No. 10-35267) | 1241-000 | 22.23 | | 42,102.09 |
| 06/25/13 | | Paul Burningham | Acct #07-25399; Payment #9; Settlement Funds. | | 450.00 | | 42,552.09 |
| | {94} | | Acct #07-25399; Payment #9; Settlement Funds. | 1241-000 | | | |
| | | | $450.00 | | | | |

**Page Subtotals:** **$11,975.91** **$101.96**

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9
Page:  42

| Case No.: | 07-25399 | Trustee Name: | Duane  Gillman (640020) |
|---|---|---|---|
| Case Name: | TWIN PEAKS FINANCIAL SERVICES, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8487 | Account #: | ******0265 Checking Account |
| For Period Ending: | 08/22/2019 | Blanket Bond (per case limit): | $49,037,481.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/05/13 | {101} | Kevin R. Anderson | Payment from Craig & Millette Andrus (Case No. 10-35267) | 1241-000 | 88.44 | | 42,640.53 |
| 07/09/13 | | From Account #******0267 | Transfer approved settlement funds to main account | 9999-000 | 50,867.10 | | 93,507.63 |
| 07/10/13 | | Jeffery R. Morrin | Acct #106; Payment #1, 2, 3; Incoming wire transfer | 1241-000 | 150,000.00 | | 243,507.63 |
| 07/10/13 | | Jeffrey Morrin | Reverse Deposit Adjustment | 1241-000 | -150,000.00 | | 93,507.63 |
| 07/11/13 | | From Account #******0267 | TRANSFER APPROVED SETTLEMENT FUNDS TO MAIN ACCOUNT | 9999-000 | 150,000.00 | | 243,507.63 |
| 07/12/13 | 21045 | Duane H. Gillman, Chapter 7 Trustee | Pro-rata payment on fee applications | 2100-000 | | 2,694.28 | 240,813.35 |
| 07/12/13 | 21046 | Durham Jones & Pinegar | Pro-rata payment on fee applications; attorney fees | 3110-000 | | 228,222.41 | 12,590.94 |
| 07/12/13 | 21047 | Durham Jones & Pinegar | Pro-rata payment on fee applications; attorney expenses | 3120-000 | | 4,021.66 | 8,569.28 |
| 07/12/13 | 21048 | Mark Hashimoto | Pro-rata payment on fee applications; accountant fees | 3410-000 | | 2,140.55 | 6,428.73 |
| 07/12/13 | 21049 | Mark Hashimoto | Pro-rata payment on fee applications; accountant expenses | 3420-000 | | 8.71 | 6,420.02 |
| 07/12/13 | 21050 | Piercy Bowler Taylor & Kern | Pro-rata payment on fee applications; accountant fees | 3410-000 | | 2,643.95 | 3,776.07 |
| 07/12/13 | 21051 | Piercy Bowler Taylor & Kern | Pro-rata payment on fee applications; accountant expenses | 3420-000 | | 10.75 | 3,765.32 |
| 07/12/13 | 21052 | Robert Hunter & Associates, P.C. | Pro-rata payment on fee applications; accountant fees | 3410-000 | | 249.92 | 3,515.40 |
| 07/12/13 | 21053 | Robert Hunter & Associates, P.C. | Pro-rata payment on fee applications; accountant expenses | 3420-000 | | 7.77 | 3,507.63 |
| 07/30/13 | | Paul H. Burningham | Acct #07-25399; Payment #10; Payment No. 10 on Settlement. | | 450.00 | | 3,957.63 |
| | {94} | | Acct #07-25399; Payment #10; Payment No. 10 on Settlement.          $450.00 | 1241-000 | | | |
| 07/30/13 | | Steve Olpin | Acct #102; Payment #4; Settlement payments | | 100.00 | | 4,057.63 |
| | {102} | | Acct #102; Payment #4; Settlement payments          $100.00 | 1241-000 | | | |
| 07/31/13 | 21054 | Utah State Tax Commission | TC-20 Utah Corporation Franchise or Income Tax Return for Tax Year 2012 | 2820-000 | | 100.00 | 3,957.63 |
| 08/05/13 | {101} | Kevin R. Anderson | Payment from Craig & Milette Andrus (10-35267). | 1241-000 | 127.16 | | 4,084.79 |
| 08/28/13 | | From Account #******0267 | TRANSFER OF APPROVED | 9999-000 | 56,666.66 | | 60,751.45 |

Page Subtotals:  **$258,299.36**   **$240,100.00**

{ } Asset Reference(s)           UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

Form 2

Exhibit 9
Page: 43

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-25399 | |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. | |
| **Taxpayer ID #:** | **-***8487 | |
| **For Period Ending:** | 08/22/2019 | |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0265 Checking Account |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | FUNDS TO MAIN MMA | | | | |
| 08/29/13 | | Steve Olpin | Acct #102; Payment #5; Settlement payment | | 100.00 | | 60,851.45 |
| | {102} | | Acct #102; Payment #5; Settlement payment | 1241-000 | | | |
| | | | $100.00 | | | | |
| 08/29/13 | | Paul Burningham | Acct #07-25399; Payment #11; Settlement Payment No. 11 | | 450.00 | | 61,301.45 |
| | {94} | | Acct #07-25399; Payment #11; Settlement Payment No. 11 | 1241-000 | | | |
| | | | $450.00 | | | | |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 81.03 | 61,220.42 |
| 09/09/13 | {101} | Kevin R. Anderson | Payment from Craig & Milette Andrus (Case No. 10-35267). | 1241-000 | 22.17 | | 61,242.59 |
| 09/13/13 | 21055 | Duane H. Gillman, Chapter 7 Trustee | Pro-rata payment on fee applications Voided on 09/19/2013 | 2100-004 | | 631.39 | 60,611.20 |
| 09/19/13 | 21055 | Duane H. Gillman, Chapter 7 Trustee | Pro-rata payment on fee applications Voided on 09/19/2013 | 2100-004 | | -631.39 | 61,242.59 |
| 09/19/13 | 21056 | Durham Jones & Pinegar | Pro-rata payment on fee applications; attorney fees Voided on 09/19/2013 | 3110-004 | | 53,482.58 | 7,760.01 |
| 09/19/13 | 21056 | Durham Jones & Pinegar | Pro-rata payment on fee applications; attorney fees Voided on 09/19/2013 | 3110-004 | | -53,482.58 | 61,242.59 |
| 09/19/13 | 21057 | Durham Jones & Pinegar | Pro-rata payment on fee applications; attorney expenses Voided on 09/19/2013 | 3120-004 | | 942.45 | 60,300.14 |
| 09/19/13 | 21057 | Durham Jones & Pinegar | Pro-rata payment on fee applications; attorney expenses Voided on 09/19/2013 | 3120-004 | | -942.45 | 61,242.59 |
| 09/19/13 | 21058 | Mark Hashimoto | Pro-rata payment on fee applications; accountant fees Voided on 09/19/2013 | 3410-004 | | 501.63 | 60,740.96 |
| 09/19/13 | 21058 | Mark Hashimoto | Pro-rata payment on fee applications; accountant fees Voided on 09/19/2013 | 3410-004 | | -501.63 | 61,242.59 |
| 09/19/13 | 21059 | Mark Hashimoto | Pro-rata payment on fee applications; accountant expenses Voided on 09/19/2013 | 3420-004 | | 2.04 | 61,240.55 |
| 09/19/13 | 21059 | Mark Hashimoto | Pro-rata payment on fee applications; accountant expenses Voided on 09/19/2013 | 3420-004 | | -2.04 | 61,242.59 |
| 09/19/13 | 21060 | Piercy Bowler Taylor & Kern | Pro-rata payment on fee applications; accountant fees | 3410-004 | | 619.60 | 60,622.99 |

| | | | Page Subtotals: | | $572.17 | $700.63 | |

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:  44

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-25399 | |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. | |
| **Taxpayer ID #:** | **-***8487 | |
| **For Period Ending:** | 08/22/2019 | |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0265 Checking Account |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Voided on 09/19/2013 | | | | |
| 09/19/13 | 21060 | Piercy Bowler Taylor & Kern | Pro-rata payment on fee applications; accountant fees Voided on 09/19/2013 | 3410-004 | | -619.60 | 61,242.59 |
| 09/19/13 | 21061 | Piercy Bowler Taylor & Kern | Pro-rata payment on fee applications; accountant expenses Voided on 09/19/2013 | 3420-004 | | 2.52 | 61,240.07 |
| 09/19/13 | 21061 | Piercy Bowler Taylor & Kern | Pro-rata payment on fee applications; accountant expenses Voided on 09/19/2013 | 3420-004 | | -2.52 | 61,242.59 |
| 09/19/13 | 21062 | Robert Hunter & Associates, P.C. | Pro-rata payment on fee applications; accountant fees Voided on 09/19/2013 | 3410-004 | | 58.57 | 61,184.02 |
| 09/19/13 | 21062 | Robert Hunter & Associates, P.C. | Pro-rata payment on fee applications; accountant fees Voided on 09/19/2013 | 3410-004 | | -58.57 | 61,242.59 |
| 09/19/13 | 21063 | Robert Hunter & Associates, P.C. | Pro-rata payment on fee applications; accountant expenses Voided on 09/19/2013 | 3420-004 | | 1.82 | 61,240.77 |
| 09/19/13 | 21063 | Robert Hunter & Associates, P.C. | Pro-rata payment on fee applications; accountant expenses Voided on 09/19/2013 | 3420-004 | | -1.82 | 61,242.59 |
| 09/19/13 | 21064 | Duane H. Gillman, Chapter 7 Trustee | Pro-rata payment on fee applications | 2100-000 | | 758.54 | 60,484.05 |
| 09/19/13 | 21065 | Durham Jones & Pinegar | Pro-rata payment on fee applications; attorney fees | 3110-000 | | 53,408.55 | 7,075.50 |
| 09/19/13 | 21066 | Durham Jones & Pinegar | Pro-rata payment on fee applications; attorney expenses | 3120-000 | | 860.28 | 6,215.22 |
| 09/19/13 | 21067 | Mark Hashimoto | Pro-rata payment on fee applications; accountant fees | 3410-000 | | 404.27 | 5,810.95 |
| 09/19/13 | 21068 | Mark Hashimoto | Pro-rata payment on fee applications; accountant expenses | 3420-000 | | 1.65 | 5,809.30 |
| 09/19/13 | 21069 | Piercy Bowler Taylor & Kern | Pro-rata payment on fee applications; accountant fees | 3410-000 | | 757.85 | 5,051.45 |
| 09/19/13 | 21070 | Piercy Bowler Taylor & Kern | Pro-rata payment on fee applications; accountant expenses | 3420-000 | | 2.79 | 5,048.66 |
| 09/19/13 | 21071 | Robert Hunter & Associates, P.C. | Pro-rata payment on fee applications; accountant fees | 3410-000 | | 47.20 | 5,001.46 |
| 09/19/13 | 21072 | Robert Hunter & Associates, P.C. | Pro-rata payment on fee applications; accountant expenses | 3420-000 | | 1.47 | 4,999.99 |
| 09/20/13 | {105} | Russ and Amber Park | Final payment of Settlement agreement. | 1241-000 | 8,333.34 | | 13,333.33 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 68.83 | 13,264.50 |
| 10/01/13 | | Paul H. Burningham | Acct #07-25399; Payment #12; Final payment on settlement | | 450.00 | | 13,714.50 |

| | | | | | Page Subtotals: | $8,783.34 | $55,691.83 |

## Form 2

Exhibit 9
Page: 45

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-25399 | |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. | |
| **Taxpayer ID #:** | **-***8487 | |
| **For Period Ending:** | 08/22/2019 | |

| | |
|---|---|
| **Trustee Name:** | Duane Gillman (640020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0265 Checking Account |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | agreement. | | | | |
| | {94} | | Acct #07-25399; Payment #12; Final payment on settlement agreement.  $450.00 | 1241-000 | | | |
| 10/01/13 | | Patricia Olpin | Acct #102; Payment #6; Settlement agrement payment. | | 100.00 | | 13,814.50 |
| | {102} | | Acct #102; Payment #6; Settlement agrement payment.  $100.00 | 1241-000 | | | |
| 10/04/13 | {108} | HRAF Holdings LLC | Settlement Agreement with HRAF/Harbor Capital | 1241-000 | 35,000.00 | | 48,814.50 |
| 10/07/13 | {101} | Kevin R. Anderson | Settlement payment from Craig & Milette Andrus (10-35267). | 1241-000 | 16.53 | | 48,831.03 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 68.56 | 48,762.47 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 79.08 | 48,683.39 |
| 12/05/13 | | Steven N. Olpin | Acct #102; Payment #8; Settlement payment from Steven N. Olpin | | 100.00 | | 48,783.39 |
| | {102} | | Acct #102; Payment #8; Settlement payment from Steven N. Olpin  $100.00 | 1241-000 | | | |
| 12/09/13 | {101} | Kevin R. Anderson | Settlement funds from Craig & Milette Andrus (Case No. 10-35267). | 1241-000 | 14.88 | | 48,798.27 |
| 12/20/13 | 21073 | Duane H. Gillman, Chapter 7 Trustee | Pro-rata payment on fee applications | 2100-000 | | 644.65 | 48,153.62 |
| 12/20/13 | 21074 | Durham Jones & Pinegar | Pro-rata payment on fee applications; attorney fees | 3110-000 | | 45,389.73 | 2,763.89 |
| 12/20/13 | 21075 | Durham Jones & Pinegar | Pro-rata payment on fee applications; attorney expenses | 3120-000 | | 731.11 | 2,032.78 |
| 12/20/13 | 21076 | Mark Hashimoto | Pro-rata payment on fee applications; accountant fees | 3410-000 | | 343.57 | 1,689.21 |
| 12/20/13 | 21077 | Mark Hashimoto | Pro-rata payment on fee applications; accountant expenses | 3420-000 | | 1.40 | 1,687.81 |
| 12/20/13 | 21078 | Piercy Bowler Taylor & Kern | Pro-rata payment on fee applications; accountant fees | 3410-000 | | 644.07 | 1,043.74 |
| 12/20/13 | 21079 | Piercy Bowler Taylor & Kern | Pro-rata payment on fee applications; accountant expenses | 3420-000 | | 2.37 | 1,041.37 |
| 12/20/13 | 21080 | Robert Hunter & Associates, P.C. | Pro-rata payment on fee applications; accountant fees | 3410-000 | | 40.11 | 1,001.26 |
| | | | **Page Subtotals:** | | **$35,231.41** | **$47,944.65** | |

# Form 2

Exhibit 9
Page:  46

## Cash Receipts And Disbursements Record

| Case No.: | 07-25399 | Trustee Name: | Duane  Gillman (640020) |
|---|---|---|---|
| Case Name: | TWIN PEAKS FINANCIAL SERVICES, INC. | Bank Name: | Rabobank, N.A. |
| | | Account #: | ******0265 Checking Account |
| Taxpayer ID #: | **-***8487 | Blanket Bond (per case limit): | $49,037,481.00 |
| For Period Ending: | 08/22/2019 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/20/13 | 21081 | Robert Hunter & Associates, P.C. | Pro-rata payment on fee applications; accountant expenses | 3420-000 | | 1.25 | 1,000.01 |
| 01/02/14 | | Steven N. Olpin | Acct #102; Payment #9; Settlement payment for December 2013. | | 100.00 | | 1,100.01 |
| | {102} | | Acct #102; Payment #9; Settlement payment for December 2013.                          $100.00 | 1241-000 | | | |
| 01/15/14 | 21082 | DepomaxMerit Litigation Services | Invoice #163024; certified copy of transcript of Gary D. Pierce, Jr. | 2990-000 | | 137.15 | 962.86 |
| 01/30/14 | | USA Real Estate | Acct #102; Payment #10; Settlement payment. | | 100.00 | | 1,062.86 |
| | {102} | | Acct #102; Payment #10; Settlement payment.                          $100.00 | 1241-000 | | | |
| 02/28/14 | | From Account #******0267 | TRANSFER OF APPROVED FUNDS TO CHECKING ACCOUNT | 9999-000 | 31,295.68 | | 32,358.54 |
| 02/28/14 | | Transfer # 61 - from 67 acct. was not processed by bank | | 9999-000 | | 31,295.68 | 1,062.86 |
| 03/04/14 | | To Account #******0267 | TRANSFER FUNDS TO COVER BANK FEES | 9999-000 | | 43.43 | 1,019.43 |
| 03/25/14 | 21083 | Utah State Tax Commission | Tax Year: 2013; FEIN: 20-2468487 | 2820-000 | | 100.00 | 919.43 |
| 03/26/14 | | From Account #******0267 | TRANSFER OF APPROVED FUNDS TO CHECKING ACCOUNT | 9999-000 | 31,295.68 | | 32,215.11 |
| 03/27/14 | | USA Real Estate LLC | Acct #102; Payment #11, 12; Final payment of settlement agreement related to adversary againt Steven N. Olpin. | | 200.00 | | 32,415.11 |
| | {102} | | Acct #102; Payment #11; Final payment of settlement agreement related to adversary againt Steven N. Olpin.                          $100.00 | 1241-000 | | | |
| | {102} | | Acct #102; Payment #12; Final payment of settlement agreement related to adversary againt Steven N. Olpin.                          $100.00 | 1241-000 | | | |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 44.93 | 32,370.18 |
| 05/13/14 | {115} | Elizabeth Rose Loveridge | Funds related to Adv. No. 09-02612 Danio & Lindsey Hernandez | 1241-000 | 17.69 | | 32,387.87 |
| | | | **Page Subtotals:** | | **$63,009.05** | **$31,622.44** | |

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 47

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-25399 | |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. | |
| **Taxpayer ID #:** | **-***8487 | |
| **For Period Ending:** | 08/22/2019 | |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0265 Checking Account |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/01/14 | 21084 | Metro National Title | Invoice #10710; title only search Harwood | 2990-000 | | 300.00 | 32,087.87 |
| 08/15/14 | | From Account #******0267 | TRANSFER APPROVED SETTLEMENT FUNDS TO MAIN ACCOUNT | 9999-000 | 308,728.55 | | 340,816.42 |
| 08/20/14 | 21085 | Duane H. Gillman, Chapter 7 Trustee | Pro-rata payment on allowed fee applications | 2100-000 | | 8,605.49 | 332,210.93 |
| 08/20/14 | 21086 | Durham Jones & Pinegar | Pro-rata payment on allowed fee applications; attorney fees | 3110-000 | | 312,505.30 | 19,705.63 |
| 08/20/14 | 21087 | Durham Jones & Pinegar | Pro-rata payment on allowed fee applications; attorney expenses | 3120-000 | | 5,130.01 | 14,575.62 |
| 08/20/14 | 21088 | Mark Hashimoto | Pro-rata payment on allowed fee applications; accountant fees | 3410-000 | | 1,862.04 | 12,713.58 |
| 08/20/14 | 21089 | Mark Hashimoto | Pro-rata payment on allowed fee applications; accountant expenses | 3420-000 | | 7.58 | 12,706.00 |
| 08/20/14 | 21090 | Piercy Bowler Taylor & Kern | Pro-rata payment on allowed fee applications; accountant fees | 3410-000 | | 6,468.99 | 6,237.01 |
| 08/20/14 | 21091 | Piercy Bowler Taylor & Kern | Pro-rata payment on allowed fee applications; accountant expenses | 3420-000 | | 18.42 | 6,218.59 |
| 08/20/14 | 21092 | Robert Hunter & Associates, P.C. | Pro-rata payment on allowed fee applications; accountant fees | 3410-000 | | 1,178.89 | 5,039.70 |
| 08/20/14 | 21093 | Robert Hunter & Associates, P.C. | Pro-rata payment on allowed fee applications; accountant expenses | 3420-000 | | 39.70 | 5,000.00 |
| 08/29/14 | | From Account #******0267 | Transfer of approved Butler funds | 9999-000 | 50,000.00 | | 55,000.00 |
| 08/29/14 | 21094 | Elizabeth R. Loveridge, Trustee of the bankruptcy estate | Payment pursuant to settlement agreement with Harwoods | 8500-002 | | 3,000.00 | 52,000.00 |
| 08/29/14 | 21095 | Duane H. Gillman, Chapter 7 Trustee | Pro-rata payment on allowed fee applications | 2100-000 | | 1,204.40 | 50,795.60 |
| 08/29/14 | 21096 | Durham Jones & Pinegar | Pro-rata payment on allowed fee applications; attorney fees | 3110-000 | | 43,737.44 | 7,058.16 |
| 08/29/14 | 21097 | Durham Jones & Pinegar | Pro-rata payment on allowed fee applications; attorney expenses | 3120-000 | | 717.98 | 6,340.18 |
| 08/29/14 | 21098 | Mark Hashimoto | Pro-rata payment on allowed fee applications; accountant fees | 3410-000 | | 260.61 | 6,079.57 |
| 08/29/14 | 21099 | Mark Hashimoto | Pro-rata payment on allowed fee applications; accountant expenses | 3420-000 | | 1.06 | 6,078.51 |
| 08/29/14 | 21100 | Piercy Bowler Taylor & Kern | Pro-rata payment on allowed fee applications; accountant fees | 3410-000 | | 905.38 | 5,173.13 |
| 08/29/14 | 21101 | Piercy Bowler Taylor & Kern | Pro-rata payment on allowed fee applications; accountant expenses | 3420-000 | | 2.58 | 5,170.55 |
| 08/29/14 | 21102 | Robert Hunter & Associates, P.C. | Pro-rata payment on allowed fee applications; accountant fees | 3410-000 | | 164.99 | 5,005.56 |
| 08/29/14 | 21103 | Robert Hunter & Associates, P.C. | Pro-rata payment on allowed fee applications; accountant expenses | 3420-000 | | 5.56 | 5,000.00 |

**Page Subtotals:**  $358,728.55   $386,116.42

## Form 2

Exhibit 9

Page: 48

## Cash Receipts And Disbursements Record

| Case No.: | 07-25399 | Trustee Name: | Duane Gillman (640020) |
|---|---|---|---|
| Case Name: | TWIN PEAKS FINANCIAL SERVICES, INC. | Bank Name: | Rabobank, N.A. |
| | | Account #: | ******0265 Checking Account |
| Taxpayer ID #: | **-***8487 | Blanket Bond (per case limit): | $49,037,481.00 |
| For Period Ending: | 08/22/2019 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/30/14 | | From Account #******0267 | Approved Butler settlement funds transferred to main account | 9999-000 | 50,000.00 | | 55,000.00 |
| 11/19/14 | | From Account #******0267 | Transfer approved settlement funds to main account | 9999-000 | 114,867.61 | | 169,867.61 |
| 11/19/14 | 21104 | Duane H. Gillman, Chapter 7 Trustee | Pro-rata payment on allowed fee applications | 2100-000 | | 3,843.83 | 166,023.78 |
| 11/19/14 | 21105 | Durham Jones & Pinegar | Pro-rata payment on allowed fee applications; attorney fees | 3110-000 | | 139,587.56 | 26,436.22 |
| 11/19/14 | 21106 | Durham Jones & Pinegar | Pro-rata payment on allowed fee applications; attorney expenses | 3120-000 | | 2,291.43 | 24,144.79 |
| 11/19/14 | 21107 | Mark Hashimoto | Pro-rata payment on allowed fee applications; accountant fees | 3410-000 | | 831.72 | 23,313.07 |
| 11/19/14 | 21108 | Mark Hashimoto | Pro-rata payment on allowed fee applications; accountant expenses | 3420-000 | | 3.38 | 23,309.69 |
| 11/19/14 | 21109 | Piercy Bowler Taylor & Kern | Pro-rata payment on allowed fee applications; accountant fees | 3410-000 | | 2,889.52 | 20,420.17 |
| 11/19/14 | 21110 | Piercy Bowler Taylor & Kern | Pro-rata payment on allowed fee applications; accountant expenses | 3420-000 | | 8.23 | 20,411.94 |
| 11/19/14 | 21111 | Robert Hunter & Associates, P.C. | Pro-rata payment on allowed fee applications; accountant fees | 3410-000 | | 526.58 | 19,885.36 |
| 11/19/14 | 21112 | Robert Hunter & Associates, P.C. | Pro-rata payment on allowed fee applications; accountant expenses | 3420-000 | | 17.73 | 19,867.63 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 177.92 | 19,689.71 |
| 12/04/14 | 21113 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/04/2014 FOR CASE #07-25399, Bond #016027974 | 2300-000 | | 43.44 | 19,646.27 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 32.96 | 19,613.31 |
| 01/13/15 | {122} | Michelle Nelson | Settlement payment in adv. no. 09-2617. | 1241-000 | 10,000.00 | | 29,613.31 |
| 01/13/15 | {121} | Christopher & Lisa Park | Settlement payment in adv. no. 09-2731 | 1241-000 | 6,000.00 | | 35,613.31 |
| 01/13/15 | {121} | Christopher & Lisa Park | Settlement payment in adv. no. 09-2731 | 1241-000 | 9,000.00 | | 44,613.31 |
| 01/13/15 | {120} | Lisa Simonsen | Settlement payment in adv. no. 09-2695 | 1241-000 | 8,400.00 | | 53,013.31 |
| 01/13/15 | {120} | Lisa Simonson | Settlement payment in adv. no. 09-2695 | 1241-000 | 1,600.00 | | 54,613.31 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.05 | 54,558.26 |
| 02/05/15 | | Jenny Thomas Jones, P.C. | Acct #6; Payment #16, 17, 18; Final settlement payment on Russell Graves (Adv. No. 09- | | 583.40 | | 55,141.66 |

Page Subtotals:    **$200,451.01**    **$150,309.35**

## Form 2

Exhibit 9
Page: 49

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-25399 | |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. | |
| **Taxpayer ID #:** | **-***8487 | |
| **For Period Ending:** | 08/22/2019 | |

| | | |
|---|---|---|
| **Trustee Name:** | Duane Gillman (640020) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******0265 Checking Account | |
| **Blanket Bond (per case limit):** | $49,037,481.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 2575) | | | | |
| | {62} | | Acct #6; Payment #16; Final settlement payment on Russell Graves (Adv. No. 09-2575)    $194.44 | 1241-000 | | | |
| | {62} | | Acct #6; Payment #17; Final settlement payment on Russell Graves (Adv. No. 09-2575)    $194.44 | 1241-000 | | | |
| | {62} | | Acct #6; Payment #18; Final settlement payment on Russell Graves (Adv. No. 09-2575)    $194.52 | 1241-000 | | | |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 73.82 | 55,067.84 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 84.48 | 54,983.36 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 79.08 | 54,904.28 |
| 05/12/15 | {124} | Kevin R. Anderson | Payment on Adv. No. 09-2605 (Gillman v. Pierce) | 1241-000 | 336.17 | | 55,240.45 |
| 05/26/15 | 21114 | Constable Reitz | Service of 4 notices of supplemental proceedings; references nos. 931024, 931029, 931031, 931032 | 2990-000 | | 220.00 | 55,020.45 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 77.19 | 54,943.26 |
| 06/04/15 | 21115 | Constable Reitz | Attempted service of two notices of supplemental proceedings; Reference Nos. 931030 and 569385 | 2990-000 | | 70.00 | 54,873.26 |
| 06/10/15 | 21116 | Constable Reitz | Reference Nos. 931028 and 931025; service and attempted service of notices of supplemental proceedings | 2990-000 | | 130.00 | 54,743.26 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 85.62 | 54,657.64 |
| 07/01/15 | 21117 | Constable Reitz | Reference #931026; service of notice of supp proceeding | 2990-000 | | 68.00 | 54,589.64 |
| 07/01/15 | 21118 | Hammerman & Hultgren, P.C. | Invoice #117893; cost retainer | 3220-610 | | 600.00 | 53,989.64 |
| 07/01/15 | 21119 | Utah State Tax Commission | Tax year 2014, FEIN: 20-2468487 | 2820-000 | | 100.00 | 53,889.64 |
| 07/14/15 | {124} | Kevin R. Anderson | Payment on Adv. No. 09-2605 (Gillman v. Pierce) | 1241-000 | 1,367.18 | | 55,256.82 |
| 08/11/15 | {124} | Kevin R. Anderson | Payment on Thomas & Julie Pierce (Adv. No. 09-2605). | 1241-000 | 668.03 | | 55,924.85 |
| | | | **Page Subtotals:** | | **$2,371.38** | **$1,588.19** | |

{} Asset Reference(s)       UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:  50

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-25399 | |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. | |
| **Taxpayer ID #:** | **-***8487 | |
| **For Period Ending:** | 08/22/2019 | |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0265 Checking Account |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/11/15 | | From Account #******0267 | Transfer approved settlement funds to main account | 9999-000 | 107,806.15 | | 163,731.00 |
| 08/12/15 | 21120 | Duane H. Gillman, Trustee | Pro-rata payment on allowed fee applications | 2100-000 | | 7,189.13 | 156,541.87 |
| 08/12/15 | 21121 | Durham Jones & Pinegar | Pro-rata payment on allowed fee applications; attorney fees | 3110-000 | | 146,534.31 | 10,007.56 |
| 08/12/15 | 21122 | Durham Jones & Pinegar | Pro-rata payment on allowed fee applications; attorney expenses | 3120-000 | | 1,945.18 | 8,062.38 |
| 08/12/15 | 21123 | Mark Hashimoto | Pro-rata payment on allowed fee applications; accountant fees | 3410-000 | | 515.87 | 7,546.51 |
| 08/12/15 | 21124 | Mark Hashimoto | Pro-rata payment on allowed fee applications; accountant expenses | 3420-000 | | 2.10 | 7,544.41 |
| 08/12/15 | 21125 | Piercy Bowler Taylor & Kern | Pro-rata payment on allowed fee applications; accountant fees | 3410-000 | | 3,464.53 | 4,079.88 |
| 08/12/15 | 21126 | Piercy Bowler Taylor & Kern | Pro-rata payment on allowed fee applications; accountant expenses | 3420-000 | | 11.28 | 4,068.60 |
| 08/12/15 | 21127 | Robert Hunter & Associates, P.C. | Pro-rata payment on allowed fee applications; accountant fees | 3410-000 | | 326.60 | 3,742.00 |
| 08/12/15 | 21128 | Robert Hunter & Associates, P.C. | Pro-rata payment on allowed fee applications; accountant expenses | 3420-000 | | 11.00 | 3,731.00 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 106.72 | 3,624.28 |
| 09/02/15 | {123} | Aspen Hills Landscape & Lawncare | Final settlement payment for Lindsey & Travis Schmidt | 1241-000 | 500.00 | | 4,124.28 |
| 09/09/15 | {124} | Kevin Anderson Chapter 13 Trustee | Payment on Thomas & Julie Pierce (Adv. No. 09-2605) | 1241-000 | 670.14 | | 4,794.42 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,784.42 |
| 10/13/15 | {124} | Lon Jenkins Chapter 13 Trustee | Payment on Thomas & Julie Pierce (Adv. No. 09-2605). | 1241-000 | 670.14 | | 5,454.56 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 5,444.56 |
| 12/01/15 | 21129 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/01/2015 FOR CASE #07-25399, Bond #016027974 | 2300-000 | | 20.10 | 5,424.46 |
| 12/08/15 | {124} | Lon Jenkins Chapter 13 Trustee | Payment on Thomas & Julie Pierce (Adv. No. 09-2605). | 1241-000 | 1,312.06 | | 6,736.52 |
| 12/08/15 | {128} | Lon Jenkins Chapter 13 Trustee | Payment on V10 Construction and Vander Veur (Adv. No. 09-2678 and 09-2728). | 1241-000 | 424.94 | | 7,161.46 |
| 01/12/16 | {124} | Lon Jenkins Chapter 13 Trustee | Payment on Thomas & Julie Pierce (Adv. No. 09-2605). | 1241-000 | 656.04 | | 7,817.50 |
| 01/12/16 | {128} | Lon Jenkins Chapter 13 Trustee | Payment on V10 Construction and Vander Veur (Adv. No. 09-2678 | 1241-000 | 364.68 | | 8,182.18 |

| | |
|---|---|
| **Page Subtotals:** | **$112,404.15   $160,146.82** |

{} Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   *! - transaction has not been cleared*

## Form 2

Exhibit 9
Page:  51

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-25399 | |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. | |
| **Taxpayer ID #:** | **-***8487 | |
| **For Period Ending:** | 08/22/2019 | |

| | | |
|---|---|---|
| **Trustee Name:** | Duane  Gillman (640020) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******0265 Checking Account | |
| **Blanket Bond (per case limit):** | $49,037,481.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | and 09-2728). | | | | |
| 02/05/16 | 21130 | First American Title Insurance Company | Invoice #****-******2294; re Christopher Russell | 2990-000 | | 330.00 | 7,852.18 |
| 03/02/16 | | From Account #******0267 | Transfer approved settlement funds to checking account | 9999-000 | 29,796.64 | | 37,648.82 |
| 03/03/16 | 21131 | Duane H. Gillman, Trustee | Pro-rata payment on allowed fee applications | 2100-000 | | 1,646.71 | 36,002.11 |
| 03/03/16 | 21132 | Durham Jones & Pinegar | Pro-rata payment on allowed fee applications; attorney fees | 3110-000 | | 33,564.43 | 2,437.68 |
| 03/03/16 | 21133 | Durham Jones & Pinegar | Pro-rata payment on allowed fee applications; attorney expenses | 3120-000 | | 445.55 | 1,992.13 |
| 03/03/16 | 21134 | Mark Hashimoto | Pro-rata payment on allowed fee applications; accountant fees | 3410-000 | | 118.16 | 1,873.97 |
| 03/03/16 | 21135 | Mark Hashimoto | Pro-rata payment on allowed fee applications; accountant expenses | 3420-000 | | 0.48 | 1,873.49 |
| 03/03/16 | 21136 | Piercy Bowler Taylor & Kern | Pro-rata payment on allowed fee applications; accountant fees | 3410-000 | | 793.57 | 1,079.92 |
| 03/03/16 | 21137 | Piercy Bowler Taylor & Kern | Pro-rata payment on allowed fee applications; accountant expenses | 3420-000 | | 2.59 | 1,077.33 |
| 03/03/16 | 21138 | Robert Hunter & Associates, P.C. | Pro-rata payment on allowed fee applications; accountant fees | 3410-000 | | 74.81 | 1,002.52 |
| 03/03/16 | 21139 | Robert Hunter & Associates, P.C. | Pro-rata payment on allowed fee applications; accountant expenses | 3420-000 | | 2.52 | 1,000.00 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.74 | 964.26 |
| 04/19/16 | 21140 | Utah State Tax Commission | Form TC-20 for tax year 2015; FEIN 20-2468487 | 2820-000 | | 100.00 | 864.26 |
| 07/06/16 | | From Account #******0267 | Transfer approved settlement funds to main account | 9999-000 | 24,445.63 | | 25,309.89 |
| 07/07/16 | {49} | US District Court, Salt Lake City, UT | POC in Bk of Richard and Jill Harris | 1241-000 | 27.50 | | 25,337.39 |
| 07/19/16 | {125} | Henry Barlow-Rocky Mountain Concrete | Settlement Payment-Henry Barlow | 1241-000 | 50,000.00 | | 75,337.39 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 56.63 | 75,280.76 |
| 08/17/16 | 21141 | Duane H. Gillman, Trustee | Pro-rata payment on allowed fee applications | 2100-000 | | 3,247.72 | 72,033.04 |
| 08/17/16 | 21142 | Durham Jones & Pinegar | Pro-rata payment on allowed fee applications; attorney fees | 3110-000 | | 66,197.57 | 5,835.47 |
| 08/17/16 | 21143 | Durham Jones & Pinegar | Pro-rata payment on allowed fee applications; attorney expenses | 3120-000 | | 878.74 | 4,956.73 |
| 08/17/16 | 21144 | Mark Hashimoto | Pro-rata payment on allowed fee applications; accountant fees | 3410-000 | | 233.04 | 4,723.69 |

**Page Subtotals:**  **$104,269.77**  **$107,728.26**

## Form 2

Exhibit 9
Page:  52

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-25399 | |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. | |
| **Taxpayer ID #:** | **-***8487 | |
| **For Period Ending:** | 08/22/2019 | |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0265 Checking Account |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/17/16 | 21145 | Mark Hashimoto | Pro-rata payment on allowed fee applications; accountant expenses | 3420-000 | | 0.95 | 4,722.74 |
| 08/17/16 | 21146 | Piercy Bowler Taylor & Kern | Pro-rata payment on allowed fee applications; accountant fees | 3410-000 | | 1,565.12 | 3,157.62 |
| 08/17/16 | 21147 | Piercy Bowler Taylor & Kern | Pro-rata payment on allowed fee applications; accountant expenses | 3420-000 | | 5.10 | 3,152.52 |
| 08/17/16 | 21148 | Robert Hunter & Associates, P.C. | Pro-rata payment on allowed fee applications; accountant fees | 3410-000 | | 147.54 | 3,004.98 |
| 08/17/16 | 21149 | Robert Hunter & Associates, P.C. | Pro-rata payment on allowed fee applications; accountant expenses | 3420-000 | | 4.97 | 3,000.01 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 74.62 | 2,925.39 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,915.39 |
| 11/29/16 | | From Account #******0267 | TRANSFER APPROVED SETTLEMENT FUNDS TO MAIN ACCOUNT | 9999-000 | 129,971.10 | | 132,886.49 |
| 11/29/16 | 21150 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/29/2016 FOR CASE #07-25399, Bond #016027974 | 2300-000 | | 43.24 | 132,843.25 |
| 11/29/16 | 21151 | Duane H. Gillman, Trustee | Pro-rata payment on allowed fee applications | 2100-000 | | 5,744.26 | 127,098.99 |
| 11/29/16 | 21152 | Durham Jones & Pinegar | Pro-rata payment on allowed fee applications; attorney fees | 3110-000 | | 117,083.89 | 10,015.10 |
| 11/29/16 | 21153 | Durham Jones & Pinegar | Pro-rata payment on allowed fee applications; attorney expenses | 3120-000 | | 1,554.23 | 8,460.87 |
| 11/29/16 | 21154 | Mark Hashimoto | Pro-rata payment on allowed fee applications; accountant fees | 3410-000 | | 412.19 | 8,048.68 |
| 11/29/16 | 21155 | Mark Hashimoto | Pro-rata payment on allowed fee applications; accountant expenses | 3420-000 | | 1.68 | 8,047.00 |
| 11/29/16 | 21156 | Piercy Bowler Taylor & Kern | Pro-rata payment on allowed fee applications; accountant fees | 3410-000 | | 2,768.23 | 5,278.77 |
| 11/29/16 | 21157 | Piercy Bowler Taylor & Kern | Pro-rata payment on allowed fee applications; accountant expenses | 3420-000 | | 9.02 | 5,269.75 |
| 11/29/16 | 21158 | Robert Hunter & Associates, P.C. | Pro-rata payment on allowed fee applications; accountant fees | 3410-000 | | 260.96 | 5,008.79 |
| 11/29/16 | 21159 | Robert Hunter & Associates, P.C. | Pro-rata payment on allowed fee applications; accountant expenses | 3420-000 | | 8.79 | 5,000.00 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 203.32 | 4,796.68 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 14.31 | 4,782.37 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,772.37 |

**Page Subtotals:**  **$129,971.10**  **$129,922.42**

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

## Form 2

Exhibit 9
Page:  53

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-25399 | |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. | |
| **Taxpayer ID #:** | **-***8487 | |
| **For Period Ending:** | 08/22/2019 | |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0265 Checking Account |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,762.37 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,752.37 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,742.37 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,732.37 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,722.37 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,712.37 |
| 08/03/17 | 21160 | Utah State Tax Commission | Form TC-20 for tax year 2016; FEIN 20-2468487 | 2820-000 | | 100.00 | 4,612.37 |
| 08/18/17 | {133} | Majestic Homes Inc. | Settlement for Adv. Proc. Nos. 09-2594, 09-02634 and 09-02577 | 1241-000 | 5,000.00 | | 9,612.37 |
| 08/30/17 | | To Account #******0267 | Majestic check should have been deposited into Settlement account | 9999-000 | | 5,000.00 | 4,612.37 |
| 10/04/17 | {136} | Hammerman & Hultgren | Netanya Milam | 1290-000 | 237.50 | | 4,849.87 |
| 12/14/17 | 21161 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/14/2017 FOR CASE #07-25399, Bond #016027974 | 2300-000 | | 6.69 | 4,843.18 |
| 01/04/18 | {137} | J. Jay Bullock, Trustee | Settlement with Jeff and Valerie Tebbs (09-02685) | 1241-000 | 16,044.00 | | 20,887.18 |
| 01/04/18 | | From Account #******0267 | Transfer approved settlement funds | 9999-000 | 12,410.95 | | 33,298.13 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 47.29 | 33,250.84 |
| 02/01/18 | 21162 | Utah Media Group | Account #******2144; notice of auction | 2990-000 | | 972.68 | 32,278.16 |
| 02/07/18 | {137} | Jeff M Tebbs | Final Settlement Payment - Adv. 09-2685 | 1241-000 | 3,960.00 | | 36,238.16 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 47.73 | 36,190.43 |
| 03/13/18 | {138} | SM Financial Services Corporation | Earnest Money Deposit for Auction | 1241-000 | 500.00 | | 36,690.43 |
| 03/16/18 | | To Account #******7200 | Transfer earnest money funds to Earnest Money Account | 9999-000 | | 500.00 | 36,190.43 |
| 03/28/18 | {138} | SM Financial Services Corporation | Proceeds from Auction | 1241-000 | 4,500.00 | | 40,690.43 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 52.65 | 40,637.78 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services | 2600-000 | | 57.19 | 40,580.59 |

| | | | Page Subtotals: | | **$42,652.45** | **$6,844.23** | |

# Form 2

Exhibit 9
Page:   54

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 07-25399 |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. |
| **Taxpayer ID #:** | **-***8487 |
| **For Period Ending:** | 08/22/2019 |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0265 Checking Account |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Fees | | | | |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 65.00 | 40,515.59 |
| 06/15/18 | | To Account #******0265 | Transfer earnest money from auction of judgments to main account | 9999-000 | 500.00 | | 41,015.59 |
| 06/28/18 | 21163 | Utah State Tax Commission | Form TC-20 for tax year 2017; FEIN 20-2468487 | 2820-000 | | 100.00 | 40,915.59 |
| 06/28/18 | 21164 | Utah State Tax Commission | Form TC-20 for tax year 2018; FEIN 20-2468487 | 2820-000 | | 100.00 | 40,815.59 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 57.02 | 40,758.57 |
| 10/24/18 | | Walker & Company Real Estate | Return of overpayment of administrative fees | 3510-000 | | -420.70 | 41,179.27 |
| 11/14/18 | | Mark D Hashimoto | Overpayment of Fees | 3410-000 | | -14,881.34 | 56,060.61 |
| 05/07/19 | 21165 | Mark Hashimoto | Combined dividend payments for Claim #HASHIMOTO EXP, HASHIMOTO FEES | | | 5,317.65 | 50,742.96 |
| | | Mark Hashimoto | Claims Distribution - Thu, 02-28-2019      $115.50 | 3420-000 | | | |
| | | Mark Hashimoto | Claims Distribution - Thu, 02-28-2019      $5,202.15 | 3410-000 | | | |
| 05/07/19 | 21166 | Robert Hunter | Combined dividend payments for Claim #HUNTER EXP, HUNTER FEES | | | 4,953.32 | 45,789.64 |
| | | Robert Hunter | Claims Distribution - Thu, 02-28-2019      $144.78 | 3420-000 | | | |
| | | Robert Hunter | Claims Distribution - Thu, 02-28-2019      $4,808.54 | 3410-000 | | | |
| 05/07/19 | 21167 | Piercy Bowler Taylor & Kern | Combined dividend payments for Claim #PBTK EXPENSES, PBTK FEES | | | 2,586.22 | 43,203.42 |
| | | Piercy Bowler Taylor & Kern | Claims Distribution - Thu, 02-28-2019      $6.28 | 3420-000 | | | |
| | | Piercy Bowler Taylor & Kern | Claims Distribution - Thu, 02-28-2019      $2,579.94 | 3410-000 | | | |
| 05/07/19 | 21168 | Hilea Walker | Distribution payment - Dividend paid at 4.12% of $3,500.00; Claim # REALTOR FEES; Filed: | 3510-000 | | 144.37 | 43,059.05 |

|  | Page Subtotals: | $500.00 | -$1,978.46 |
|---|---|---|---|

# Form 2

Exhibit 9
Page:  55

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-25399 | |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. | |
| **Taxpayer ID #:** | **-***8487 | |
| **For Period Ending:** | 08/22/2019 | |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0265 Checking Account |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $3,500.00 | | | | |
| 05/07/19 | 21169 | U.S. Bankruptcy Court | Distribution payment - Dividend paid at 92.10% of $46,750.00; Claim # USBC; Filed: $46,750.00 | 2700-000 | | 43,059.05 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 1,426,529.02 | 1,426,529.02 | $0.00 |
| Less: Bank Transfers/CDs | 1,235,011.37 | 36,839.11 | |
| **Subtotal** | 191,517.65 | 1,389,689.91 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$191,517.65** | **$1,389,689.91** | |

{} *Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page: 56

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 07-25399 |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. |
| **Taxpayer ID #:** | **-***8487 |
| **For Period Ending:** | 08/22/2019 |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0267 Settlement MMA |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/18/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 32,263.95 | | 32,263.95 |
| 01/30/13 | {90} | Brett Gilliland | Settlement payment - incoming wire transfer | 1241-000 | 1,000.00 | | 33,263.95 |
| 01/30/13 | | To Account #******0265 | Transfer approved settlement funds to main account | 9999-000 | | 7,500.00 | 25,763.95 |
| 02/28/13 | {90} | Brett Gilliland | Settlement payment  - wire transfer | 1241-000 | 1,000.00 | | 26,763.95 |
| 03/21/13 | | To Account #******0265 | TRANSFER APPROVED SETTLEMENT FUNDS TO MAIN ACCOUNT | 9999-000 | | 10,000.00 | 16,763.95 |
| 04/16/13 | {103} | Hansen HVAC &  Plumbin | Settlement of Kirk Cannon | 1241-000 | 15,000.00 | | 31,763.95 |
| 04/16/13 | {103} | Cannon Excavating | Settlement of Cannon Excavating | 1241-000 | 8,500.00 | | 40,263.95 |
| 04/16/13 | {103} | Kirk Cannon | Settlement of Kirk Cannon | 1241-000 | 12,000.00 | | 52,263.95 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 110.94 | 52,153.01 |
| 05/16/13 | | Steve Oplin | Acct #102; Payment #2; Payment on Settlement. | | 100.00 | | 52,253.01 |
| | {102} | | Acct #102; Payment #2; Payment on Settlement.          $100.00 | 1241-000 | | | |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 139.47 | 52,113.54 |
| 06/06/13 | {104} | DaNae Cherry | DaNae Cherry Settlement | 1241-000 | 15,000.00 | | 67,113.54 |
| 06/19/13 | | Steve N. Olpin | Acct #102; Payment #3; Settlement Funds for Adversary No. 09-02656 Steven N. Olpin | | 100.00 | | 67,213.54 |
| | {102} | | Acct #102; Payment #3; Settlement Funds for Adversary No. 09-02656 Steven N. Olpin          $100.00 | 1241-000 | | | |
| 06/21/13 | {105} | Russ and Amber Park | Settlement Payment | 1241-000 | 25,000.00 | | 92,213.54 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 146.44 | 92,067.10 |
| 07/09/13 | | To Account #******0265 | Transfer approved settlement funds to main account | 9999-000 | | 50,867.10 | 41,200.00 |
| 07/10/13 | | Jeffrey R Morrin | Acct #106; Payment #1, 2, 3; Incoming Wire | | 150,000.00 | | 191,200.00 |
| | {106} | | Acct #106; Payment #1; Incoming Wire          $50,000.00 | 1241-000 | | | |
| | {106} | | Acct #106; Payment #3; Incoming Wire | 1241-000 | | | |

| | | | Page Subtotals: | | **$259,963.95** | **$68,763.95** | |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)                     ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 57

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 07-25399 | | | **Trustee Name:** | Duane Gillman (640020) | |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***8487 | | | **Account #:** | ******0267 Settlement MMA | |
| **For Period Ending:** | 08/22/2019 | | | **Blanket Bond (per case limit):** | $49,037,481.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $50,000.00 | | | | |
| | {106} | | Acct #106; Payment #2; Incoming Wire | 1241-000 | | | |
| | | | $50,000.00 | | | | |
| 07/11/13 | | To Account #******0265 | TRANSFER APPROVED SETTLEMENT FUNDS TO MAIN ACCOUNT | 9999-000 | | 150,000.00 | 41,200.00 |
| 07/19/13 | {105} | Russ and Amber Park | Second payment of Settlement agreement. | 1241-000 | 8,333.33 | | 49,533.33 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 186.53 | 49,346.80 |
| 08/16/13 | {105} | Russ and Amber Park | August payment of Settlement agreement. | 1241-000 | 8,333.33 | | 57,680.13 |
| 08/23/13 | {107} | Damion Rodeback | Settlement agreement funds. | 1241-000 | 1,000.00 | | 58,680.13 |
| 08/28/13 | | To Account #******0265 | TRANSFER OF APPROVED FUNDS TO MAIN MMA | 9999-000 | | 56,666.66 | 2,013.47 |
| 10/15/13 | {109} | Jayson Densley | Settlement funds for Twin Peaks. | 1241-000 | 3,750.00 | | 5,763.47 |
| 10/28/13 | | Steve Olpin | Acct #102; Payment #7; Settlement payment. | | 100.00 | | 5,863.47 |
| | {102} | | Acct #102; Payment #7; Settlement payment. | 1241-000 | | | |
| | | | $100.00 | | | | |
| 11/21/13 | {110} | Sage Law Partners LLC | Twin Peaks/Dennis Barrett Settlement. | 1241-000 | 20,000.00 | | 25,863.47 |
| 12/05/13 | {111} | Mignon & Nicholas Bonino | Settlement payment. | 1241-000 | 2,000.00 | | 27,863.47 |
| 12/06/13 | 11002 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/06/2013 FOR CASE #07-25399, Bond #016027974 | 2300-000 | | 163.56 | 27,699.91 |
| 12/10/13 | {109} | Osborne & Barnhill P.C. | Settlement payment for Jayson Densley (Adv No. 09-02561) | 1241-000 | 3,750.00 | | 31,449.91 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 105.98 | 31,343.93 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.25 | 31,295.68 |
| 02/28/14 | | Transfer #61 - to 65 acct. not processed by bank | | 9999-000 | | -31,295.68 | 62,591.36 |
| 02/28/14 | | To Account #******0265 | TRANSFER OF APPROVED FUNDS TO CHECKING ACCOUNT | 9999-000 | | 31,295.68 | 31,295.68 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 43.43 | 31,252.25 |

**Page Subtotals:** **$47,266.66** **$207,214.41**

{} Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 58

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-25399 | |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. | |
| **Taxpayer ID #:** | **-***8487 | |
| **For Period Ending:** | 08/22/2019 | |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0267 Settlement MMA |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/04/14 | | From Account #******0265 | TRANSFER FUNDS TO COVER BANK FEES | 9999-000 | 43.43 | | 31,295.68 |
| 03/26/14 | | To Account #******0265 | TRANSFER OF APPROVED FUNDS TO CHECKING ACCOUNT | 9999-000 | | 31,295.68 | 0.00 |
| 04/03/14 | {113} | Staci Short | Settlement payment for Adversary No. 09-02738. | 1241-000 | 7,800.00 | | 7,800.00 |
| 04/03/14 | {114} | Keith Short | Settlement payment for AK Masonry. | 1241-000 | 42,000.00 | | 49,800.00 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 111.74 | 49,688.26 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 118.04 | 49,570.22 |
| 06/17/14 | {114} | Keith A. & Staci Short | Settlement funds. | 1241-000 | 4,000.00 | | 53,570.22 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 115.87 | 53,454.35 |
| 07/14/14 | {116} | Durham Jones & Pinegar | Wire transfer received from Adam Butler | 1241-000 | 100,000.00 | | 153,454.35 |
| 07/22/14 | {114} | Keith & Staci Short | Final settlement payment. | 1241-000 | 4,000.00 | | 157,454.35 |
| 07/30/14 | {116} | The Butler Living Trust DTD | Butler settlement payment via wire transfer | 1241-000 | 50,000.00 | | 207,454.35 |
| 07/31/14 | {117} | Wallace Dee Harwood | Harwood settlement payment via wire transfer | 1241-000 | 101,500.00 | | 308,954.35 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 225.80 | 308,728.55 |
| 08/15/14 | | To Account #******0265 | TRANSFER APPROVED SETTLEMENT FUNDS TO MAIN ACCOUNT | 9999-000 | | 308,728.55 | 0.00 |
| 08/20/14 | {118} | Nikki Johnson | Settlement funds from Nikki Johnson. | 1241-000 | 8,384.87 | | 8,384.87 |
| 08/20/14 | {119} | Travis Johnson | Settlement funds from Travis Johnson. Payment 1 of 2. | 1241-000 | 42,135.67 | | 50,520.54 |
| 08/29/14 | {116} | The Butler Living Trust DTD | Settlement payment from Adam Butler - wire transfer | 1241-000 | 50,000.00 | | 100,520.54 |
| 08/29/14 | | To Account #******0265 | Transfer of approved Butler funds | 9999-000 | | 50,000.00 | 50,520.54 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 367.14 | 50,153.40 |
| 09/18/14 | {119} | Travis Johnson | Payment on settlement. | 1241-000 | 15,000.00 | | 65,153.40 |
| 09/30/14 | {116} | The Butler Living Trust DTD | Settlement payment from Adam Butler - wire transfer | 1241-000 | 50,000.00 | | 115,153.40 |
| 09/30/14 | {116} | The Butler Living Trust DTD | Settlement payment from Adam Butler - wire transfer | 1241-000 | 50,000.00 | | 165,153.40 |
| 09/30/14 | | To Account #******0265 | Approved Butler settlement funds | 9999-000 | | 50,000.00 | 115,153.40 |

| | | | Page Subtotals: | | $524,863.97 | $440,962.82 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

**Form 2**

Exhibit 9

Page:  59

## Cash Receipts And Disbursements Record

| Case No.: | 07-25399 | Trustee Name: | Duane  Gillman (640020) |
|---|---|---|---|
| Case Name: | TWIN PEAKS FINANCIAL SERVICES, INC. | Bank Name: | Rabobank, N.A. |
| | | Account #: | ******0267 Settlement MMA |
| Taxpayer ID #: | **-***8487 | Blanket Bond (per case limit): | $49,037,481.00 |
| For Period Ending: | 08/22/2019 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | transferred to main account | | | | |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 104.97 | 115,048.43 |
| 09/30/14 | {116} | The Butler Living Trust DTD | Reversed Deposit 100023 1 Settlement payment from Adam Butler - wire transfer | 1241-000 | -50,000.00 | | 65,048.43 |
| 10/30/14 | {116} | The Butler Living Trust DTD | Incoming wire transfer - settlement payment | 1241-000 | 50,000.00 | | 115,048.43 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 180.82 | 114,867.61 |
| 11/19/14 | | To Account #******0265 | Transfer approved settlement funds to main account | 9999-000 | | 114,867.61 | 0.00 |
| 05/01/15 | {123} | Aspen Hills Landscape & Lawncare | Settlement Payment - Lindsay and Travis Schmidt | 1241-000 | 500.00 | | 500.00 |
| 06/02/15 | {123} | Aspen Hills Landscape & Lawncare | Settlement payment belonging Travis & Lindsay Schmidt. | 1241-000 | 500.00 | | 1,000.00 |
| 07/02/15 | {123} | Aspen Hills Landscaping | Settlement payment no. 2 | 1241-000 | 500.00 | | 1,500.00 |
| 07/07/15 | {125} | Henry Barlow | Settlement proceeds (1 of 2). | 1241-000 | 100,000.00 | | 101,500.00 |
| 07/31/15 | {123} | Aspen Hills Landscape & Lawncare | Payment on settlement agreement in re: Travis & Lindsay Schmidt | 1241-000 | 500.00 | | 102,000.00 |
| 07/31/15 | {126} | Todd Bruse | Settlement payment related to adv. no. 09-2559 | 1241-000 | 6,000.00 | | 108,000.00 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 193.85 | 107,806.15 |
| 08/11/15 | | To Account #******0265 | Transfer approved settlement funds to main account | 9999-000 | | 107,806.15 | 0.00 |
| 11/04/15 | {127} | Richard Geis | Settlement Check - Geis (09-2574) | 1241-000 | 30,000.00 | | 30,000.00 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 40.64 | 29,959.36 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 57.82 | 29,901.54 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 52.17 | 29,849.37 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 52.73 | 29,796.64 |
| 03/02/16 | | To Account #******0265 | Transfer approved settlement funds to checking account | 9999-000 | | 29,796.64 | 0.00 |
| 03/08/16 | {129} | Anderson Hinkins | Settlement - Nancy Rasmussen - 09-02667 | 1241-000 | 1,000.00 | | 1,000.00 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 990.00 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services | 2600-000 | | 10.00 | 980.00 |

|  |  | Page Subtotals: | **$139,000.00** | **$253,173.40** |
|---|---|---|---|---|

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

## Form 2

Exhibit 9
Page: 60

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-25399 | |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. | |
| **Taxpayer ID #:** | **-***8487 | |
| **For Period Ending:** | 08/22/2019 | |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0267 Settlement MMA |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Fee | | | | |
| 06/01/16 | {130} | Lavar and Varona Roberts | Settlement - Star DRS | 1241-000 | 23,500.00 | | 24,480.00 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 34.37 | 24,445.63 |
| 07/06/16 | | To Account #******0265 | Transfer approved settlement funds to main account | 9999-000 | | 24,445.63 | 0.00 |
| 10/25/16 | {131} | Jones Waldo Holbrook & McDonough | Wired settlement funds for Christopher Russell | 1241-000 | 130,000.00 | | 130,000.00 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 28.90 | 129,971.10 |
| 11/29/16 | | To Account #******0265 | TRANSFER APPROVED SETTLEMENT FUNDS TO MAIN ACCOUNT | 9999-000 | | 129,971.10 | 0.00 |
| 08/30/17 | | From Account #******0265 | Majestic check should have been deposited into Settlement account | 9999-000 | 5,000.00 | | 5,000.00 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,990.00 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 13.34 | 4,976.66 |
| 10/25/17 | {132} | Coulter Tateoka | Settlement Payment re Avery - Adv. Proc. Nos. 09-2557 | 1241-000 | 7,500.00 | | 12,476.66 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 16.80 | 12,459.86 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.89 | 12,434.97 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.02 | 12,410.95 |
| 01/04/18 | | To Account #******0265 | Transfer approved settlement funds | 9999-000 | | 12,410.95 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 1,137,094.58 | 1,137,094.58 | $0.00 |
| Less: Bank Transfers/CDs | 37,307.38 | 1,134,356.07 | |
| **Subtotal** | 1,099,787.20 | 2,738.51 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $1,099,787.20 | $2,738.51 | |

Exhibit 9
Page:   61

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-25399 | |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. | |
| **Taxpayer ID #:** | **-***8487 | |
| **For Period Ending:** | 08/22/2019 | |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7200 Earnest Money Account |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/16/18 | | To Account #******7200 | Transfer earnest money funds to Earnest Money Account | 9999-000 | 500.00 | | 500.00 |
| 06/15/18 | | To Account #******0265 | Transfer earnest money from auction of judgments to main account | 9999-000 | | 500.00 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **500.00** | **500.00** | **$0.00** |
| Less: Bank Transfers/CDs | 500.00 | **500.00** | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | **0.00** | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

## Form 2

Exhibit 9
Page:  62

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 07-25399 |
| **Case Name:** | TWIN PEAKS FINANCIAL SERVICES, INC. |
| **Taxpayer ID #:** | **-***8487 |
| **For Period Ending:** | 08/22/2019 |

| | |
|---|---|
| **Trustee Name:** | Duane  Gillman (640020) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7204 Checking Account |
| **Blanket Bond (per case limit):** | $49,037,481.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | | | | |

**(No transactions on file for this period)**

| | Deposit | Disbursement | Account Balance |
|---|---|---|---|
| **COLUMN TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 0.00 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $0.00 | |

**Form 2**

Exhibit 9
Page: 63

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 07-25399 |
| Case Name: | TWIN PEAKS FINANCIAL SERVICES, INC. |
| Taxpayer ID #: | **-***8487 |
| For Period Ending: | 08/22/2019 |

| | |
|---|---|
| Trustee Name: | Duane  Gillman (640020) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******7204 Checking Account |
| Blanket Bond (per case limit): | $49,037,481.00 |
| Separate Bond (if applicable): | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ********0065 Money Market Account | $169,837.89 | $155.19 | $0.00 |
| ********0066 Checking Account | $0.00 | $156,630.97 | $0.00 |
| *********0066 Checking Account | $27.70 | $293,064.02 | $0.00 |
| *********0065 Checking Account | $266,149.94 | $354,778.24 | $0.00 |
| *********0067 Settlement MMA | $472,788.04 | $3,004.44 | $0.00 |
| *********0019 Money Market Account | $0.81 | $47.95 | $0.00 |
| ******0265 Checking Account | $191,517.65 | $1,389,689.91 | $0.00 |
| ******0267 Settlement MMA | $1,099,787.20 | $2,738.51 | $0.00 |
| ******7200 Earnest Money Account | $0.00 | $0.00 | $0.00 |
| ******7204 Checking Account | $0.00 | $0.00 | $0.00 |
| | **$2,200,109.23** | **$2,200,109.23** | **$0.00** |